# EXHIBIT B

Table of Contents

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION

WASHINGTON, D.C. 20549

# FORM 10-K

**(Mark One)**

☒    **ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

**For the fiscal year ended December 31, 2020**

☐    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT**

**For the transition period from to**

**Commission file number: 1-34392**

# Plug Power Inc.

**(Exact Name of Registrant as Specified in Its Charter)**

| **Delaware** | **22-3672377** |
|---|---|
| (State or Other Jurisdiction | (I.R.S. Identification |
| of Incorporation or Organization) | Number) |

Securities registered pursuant to Section 12(b) of the Act:

| **Title of Each Class** | **Trading Symbol(s)** | **Name of Each Exchange on Which Registered** |
|---|---|---|
| Common Stock, par value $.01 per share | PLUG | The NASDAQ Capital Market |

**968 ALBANY SHAKER ROAD, LATHAM, NEW YORK 12110**
(Address of Principal Executive Offices, including Zip Code)
**(518) 782-7700**
(Registrant's telephone number, including area code)

**Securities registered pursuant to Section 12(g) of the Act: None**

Indicate by check mark if the registrant is a well-known seasoned issuer, as defined in Rule 405 of the Securities Act. Yes ☐ No ☒

Indicate by check mark if the registrant is not required to file reports pursuant to Section 13 or Section 15(d) of the Act. Yes ☐ No ☒

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Sections 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes ☐ No ☒

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files). Yes ☐ No ☒

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| Large accelerated filer ☒ | Accelerated Filer ☐ | Non-accelerated filer ☐ | Smaller reporting company ☐ | Emerging growth company ☐ |
|---|---|---|---|---|

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. ☐

Indicate by check mark whether the registrant has filed a report on and attestation to its management's assessment of the effectiveness of its internal control over financial reporting under Section 404(b) of the Sarbanes-Oxley Act (15 U.S.C. 7262(b)) by the registered public accounting firm that prepared or issued its audit report. Yes ☒ No ☐

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act). Yes ☐ No ☒

The aggregate market value of the registrant's voting and non-voting common stock held by non-affiliates of the registrant was approximately $2,733,184,540 based on the last reported sale of the common stock on The NASDAQ Capital Market on June 30, 2020, the last business day of the registrant's most recently completed second fiscal quarter.

As of May 6, 2021, 568,317,504 shares of the registrant's common stock were issued and outstanding.

**DOCUMENTS INCORPORATED BY REFERENCE**

None.

Table of Contents

*Explanatory Note*

**General**

References in this Annual Report on Form 10-K to "Plug Power," the "Company," "we," "our" or "us" refer to Plug Power Inc., including as the context requires, its subsidiaries.

In this Annual Report on Form 10-K, the Company:

- Restates its Consolidated Balance Sheet as of December 31, 2019 and the related Consolidated Statements of Operations, Consolidated Statements of Comprehensive Loss, Consolidated Statements of Stockholders' Equity (Deficit), and Consolidated Statements of Cash Flows for the fiscal years ended December 31, 2019 and 2018;

- Amends its Management's Discussion and Analysis of Financial Condition and Results of Operations ("MD&A") as it relates to the fiscal years ended December 31, 2019 and 2018;

- Restates its "Selected Financial Data" in Part II, Item 6 for fiscal years 2019, 2018, 2017 and 2016; and

- Restates its Unaudited Quarterly Financial Statements for the first three fiscal quarters in the fiscal year ended December 31, 2020 and each fiscal quarter in the fiscal year ended December 31, 2019.

**Restatement Background**

As described in our Current Report on Form 8-K filed with the U.S. Securities and Exchange Commission ("SEC") on March 16, 2021, the Company and the Audit Committee of the Company's Board of Directors (the "Audit Committee") concluded that, because of errors identified in the Company's previously issued financial statements, the Company is restating its financial statements as of and for the years ended December 31, 2019 and 2018 and for each of the quarterly periods ended March 31, 2020 and 2019, June 30, 2020 and 2019, September 30, 2020 and 2019, in its Form 10-K for the year ended December 31, 2020 (collectively, the "Prior Period Financial Statements"). In addition, we have restated the statement of operations for the three months ended December 31, 2019, which was previously disclosed as a note in its form 10-K for the year ended December 31, 2019.

These errors were identified after the Company reported its 2020 fourth quarter and year end results on February 25, 2021 during the course of the audit with respect to the Company's financial statements for the year ended December 31, 2020, as well as during preparation of this Annual Report on Form 10-K. We have determined that these errors were the result of a material weakness in internal control over financial reporting that is reported in management's report on internal control over financial reporting as of December 31, 2020 in Part II, Item 9A, "Controls and Procedures" of this Annual Report on Form 10-K.

The restated financial statements as of and for the years ended December 31, 2019 and 2018 correct the following errors (the "Restatement Items") (for impacts to the quarterly periods, see Note 3, "Unaudited Quarterly Financial Data and Restatement of Previously Issued Unaudited Interim Condensed Consolidated Financial Statements"):

(a) $112.7 million overstatement of the right of use assets related to operating lease liabilities at December 31, 2019, due to the Company incorrectly calculating the operating lease liability associated with certain sale/ leaseback transactions;

(b) ($1.6) million understatement of benefit for loss contracts related to service on the Statement of Operations for the year ended December 31, 2019, inclusive of the partial release of the 2018 accrual to the cost of services performed on fuel cells and related infrastructure, and a $5.3 million understatement of the provision for loss contracts for the year ended December 31, 2018, due to the Company not properly estimating the loss accrual related to extended maintenance contracts;

(c) $19.5 million and $21.2 million, overstatement of gross profit (loss) for the years ended December 31, 2019 and 2018, respectively, due to the Company not properly presenting certain costs related to research and development activities and cost of revenues;

(d) $1.8 million recording of a deemed dividend for certain conversions of the Company's Series E Convertible Preferred Stock settled in common stock during the year ended December 31, 2019;

3

Table of Contents

(e)  The Company determined that the amount recorded to accumulated deficit as of January 1, 2018 for a cumulative adjustment of approximately $3.4 million was the correction of an error in prior lease accounting. As a result of the correction of this error, the $3.4 million charge to accumulated deficit is now reflected in the beginning accumulated deficit for the 12 months ended December 31, 2018; and

(f)  $5.3 million understatement of bonus expense and related payroll taxes for the three months ended September 30, 2020, due to the Company not properly estimating bonus expense for the nine month period ended September 30, 2020.

In addition to the errors described above, the Prior Period Financial Statements also include adjustments to correct certain other errors, including previously unrecorded immaterial adjustments identified in audits of prior years' financial statements (the "Other Adjustments"). The accounting for the Restatement Items and the Other Adjustments in this Annual Report on Form 10-K does not materially impact revenue and does not impact cash and cash equivalents or the economics of the Company's existing or future commercial arrangements.

**Restatement, Revision and Recasting of Previously Issued Consolidated Financial Statements**

This Annual Report on Form 10-K restates and revises amounts included in the Company's previously issued financial statements as of and for the years ended December 31, 2019 and 2018, and as of and for each of the quarterly periods ended March 31, 2020 and 2019, June 30, 2020 and 2019, September 30, 2020 and 2019 and December 31, 2019.

See Note 2, "Restatement of Previously Issued Consolidated Financial Statements," and Note 3, "Unaudited Quarterly Financial Data and Restatement of Previously Issued Unaudited Interim Condensed Consolidated Financial Statements," in Part II, Item 8, "Financial Statements and Supplementary Data" for additional information.  To further review the effects of the accounting errors identified and the restatement adjustments, see Part II, Item 7, "Management's Discussion and Analysis of Financial Condition and Results of Operations" included in this Annual Report on Form 10-K.

Previously filed annual reports on Form 10-K and quarterly reports on Form 10-Q for the periods affected by the restatement have not been amended. Accordingly, investors should no longer rely upon the Company's previously released financial statements for these periods and any earnings releases or other communications relating to these periods, and, for these periods, investors should rely solely on the financial statements and other financial data for the relevant periods included in this Annual Report on Form 10-K. See Note 3, "Unaudited Quarterly Financial Data and Restatement of Previously Issued Unaudited Interim Condensed Consolidated Financial Statements," for the impact of these adjustments on each of the first three quarters of fiscal 2019 and fiscal 2020. In addition, we have restated the statement of operations for the three months ended December 31, 2019, which was previously disclosed as a note in Form 10-K for the year ended December 31, 2019. Quarterly reports for fiscal 2021 will include restated results for the corresponding interim periods of fiscal 2020.

**Internal Control Considerations**

In connection with the restatement, our management has assessed the effectiveness of our internal control over financial reporting. Based on this assessment, management identified a material weakness in our internal control over financial reporting, resulting in the conclusion by our Chief Executive Officer and Chief Financial Officer that our internal control over financial reporting and our disclosure controls and procedures were not effective as of December 31, 2020. Management is taking steps to remediate the material weakness in our internal control over financial reporting, as described in Part II, Item 9A, "Controls and Procedures."

See Part II, Item 9A, "Controls and Procedures," for additional information related to the identified material weakness in internal control over financial reporting and the related remediation measures.

**PART I**

**Forward-Looking Statements**

The following discussion should be read in conjunction with our consolidated financial statements and notes thereto included within this Annual Report on Form 10-K. In addition to historical information, this Annual Report on

4

Table of Contents

- Provisions in our charter documents and Delaware law may discourage or delay an acquisition of the Company by a third party that stockholders may consider favorable;
- We do not anticipate paying any dividends on our common stock; and
- The choice of forum provisions in our amended and restated bylaws may limit a stockholder's ability to bring a claim in a judicial forum that it finds favorable for disputes with us or any of our current or former director, officer, other employee, agent, or stockholder.

## Item 1. Business

### *Background*

As a leading provider of comprehensive hydrogen fuel cell turnkey solutions, Plug Power is driving the hydrogen economy. The Company is focused on green hydrogen (hydrogen fuel produced using renewable resources and electrolysis) and fuel cell solutions used to power electric motors primarily in the electric mobility and stationary power markets, responding to the ongoing paradigm shift in the power, energy, and transportation industries to address climate change and energy security and to meet sustainability goals. Plug Power created the first commercially viable market for hydrogen fuel cell. The Company has deployed over 40,000 fuel cell systems and accelerated its vertical integration through acquisitions, making it a global leader in green hydrogen solutions.

We are focused on proton exchange membrane ("PEM"), fuel cell and fuel processing technologies, fuel cell/battery hybrid technologies, and associated hydrogen and green hydrogen generation, storage and dispensing infrastructure. A fuel cell is an electrochemical device that combines hydrogen and oxygen to produce electricity and heat without combustion.

Plug Power delivers end-to-end clean hydrogen and zero-emissions fuel cell solutions for supply chain and logistics applications, on-road electric vehicles, the stationary power market, and more. Our largest market today is material handling; we support customers at multi-shift high volume manufacturing and high throughput distribution sites where we believe our products and services provide a unique combination of productivity, flexibility, and environmental benefits. In June 2020, Plug Power completed the acquisitions of United Hydrogen Group Inc. ("UHG") and Giner ELX, Inc. ("Giner ELX"), in line with the Company's vertical integration strategy. These acquisitions further enhance Plug Power's position in the hydrogen industry, with capabilities in generation, liquefaction and distribution of hydrogen fuel, complementing the Company's industry-leading position in the design, construction, and operation of customer-facing hydrogen fueling stations. These acquisitions establish a pathway for Plug Power to transition from low-carbon to zero-carbon hydrogen solutions.

Additionally, we manufacture and sell fuel cell products to replace batteries and diesel generators in stationary backup power applications. These products have proven valuable with telecommunications, transportation, and utility customers as robust, reliable, and sustainable power solutions.

We were organized as a corporation in the State of Delaware on June 27, 1997.

Unless the context indicates otherwise, the terms "Company," "Plug Power," "we," "our" or "us" as used herein refer to Plug Power Inc. and its subsidiaries.

### *Business Strategy*

Plug Power is a leading provider of cost-effective, reliable, clean hydrogen and zero-emission fuel cell solutions. We are committed to developing effective, economical, and reliable fuel cell related products, systems and services allowing users to operate sustainably, consistently, and efficiently. Building on our substantial fuel cell application and product integration experience, we are focused on generating strong relationships with customers who value high-asset utilization, increased reliability, efficiency, and zero-emission power solutions.

Our business strategy leverages our unique fuel cell application and integration knowledge to identify high-asset utilization markets in an increasingly electrified world, for which we seek to design and develop innovative systems and customer solutions that provide superior value, ease-of-use and environmentally-friendly design.

Table of Contents

Our primary marketing strategy is to focus our resources on high growth markets such as on-road/e-mobility applications as well as material handling, supply chain/logistics and stationary power around the world. Through established customer relationships, we have proven ourselves as a trusted partner with a reliable hydrogen and fuel cell solution. Plug Power's vertically integrated GenKey solution ties together all critical elements to power, fuel, and service customers such as Amazon, The Home Depot, The Southern Company, BMW, Carrefour, and Walmart. We have made significant progress in penetrating the material handling market, supported through the deployment of over 40,000 GenDrive units into commercial applications. We believe we have developed reliable products which allow the end customers to eliminate incumbent lead-acid battery power sources from their operations and realize their sustainability objectives through adoption of zero-emission clean energy alternatives. In addition, we have deployed our GenKey hydrogen and fuel cell solution to multiple customer sites.

We have an established foundation as a major player in the green hydrogen economy - needing not only the fuel cell systems but the ability to generate green hydrogen. We expect that Plug Power green hydrogen generation plants will be among the first green hydrogen generation networks in North America, with plans to expand globally.

We expect to leverage our manufacturing prowess at our Rochester Innovation Center, which is currently under development, and will serve as Plug Power's fuel cell and electrolyzer gigafactory, driving industry scale in manufacturing.

Our operating strategy objectives include decreasing product and service costs, and expanding system reliability.

Our longer-term strategic objectives are to deliver economic, social, and environmental benefits in terms of reliable, clean, cost-effective fuel cell solutions and, ultimately, productivity.

We believe continued investment in research and development is critical to the development and enhancement of innovative products, technologies, and services. In addition to evolving our direct hydrogen fueled systems, we continue to capitalize on our investment and expertise in power electronics, controls, and software design.

We continue to develop and monitor future fuel cell solutions that align with our evolving product roadmap. By leveraging our current GenDrive architecture, we are continuously evaluating adjacent markets such as ProGen electric vehicles, ground support equipment and further expansion in on-road fuel cell vehicles.

### Business Organization

We manage our business as a single operating segment, emphasizing shared learning across end-user applications and common supplier/vendor relationships.

### Products and Services

Plug Power is facilitating the paradigm shift to an increasingly electrified world by innovating cutting-edge hydrogen and fuel cell solutions. In our core business, we provide and continue to develop commercially-viable hydrogen and fuel cell product solutions to replace lead-acid batteries in electric material handling vehicles and industrial trucks for some of the world's largest retail-distribution and manufacturing businesses. We are focusing our efforts on industrial mobility applications, including electric forklifts and electric industrial vehicles, at multi-shift high volume manufacturing and high throughput distribution sites where we believe our products and services provide a unique combination of productivity, flexibility, and environmental benefits. Additionally, we manufacture and sell fuel cell products to replace batteries and diesel generators in stationary backup power applications. These products have proven valuable with telecommunications, transportation, and utility customers as robust, reliable, and sustainable power solutions.

Part of our long-term plan includes Plug Power penetrating the on-road vehicle market and large-scale stationary market. Plug Power's announcements to form joint ventures with Renault in Europe and SK Group in Asia not only support this goal but are expected to provide us with a more global footprint. Plug has been successful with acquisitions, strategic partnerships and joint ventures, and we plan to continue this mix. For example, we expect our relationships with Brookfield and Apex to provide us access to low-cost renewable energy, which is critical to low-cost green hydrogen.

Table of Contents

We have a total of 120 issued patents currently active with the United States Patent and Trademark Office ("USPTO") and at the close of 2020, we had six U.S. patent applications pending. Additionally, we have 20 trademarks registered with the USPTO and two trademark applications pending.

### Government Regulation

Our products, their installations and the operations at our facilities are subject to oversight and regulation at the federal, state and local level in accordance with statutes and ordinances relating to, among others, building codes, fire codes, public safety, electrical and gas pipeline connections and hydrogen siting. The level of regulation may depend, in part, upon where a system is located.

In addition, product safety standards have been established by the American National Standards Institute ("ANSI"), covering the overall fuel cell system. The class 1, 2 and 3 GenDrive products are designed with the intent of meeting the requirements of UL 2267 "Fuel Cell Power Systems for Installation in Industrial Electric Trucks" and NFPA 505 "Fire Safety Standard for Powered Industrial Trucks." The hydrogen tanks used in these systems have been either certified to ANSI/CSA NGV2-2007 "Compressed Natural Gas Vehicle Fuel Containers" or ISO/TS 15869 "Gaseous hydrogen and hydrogen blends-Land vehicle fuel tanks." We will continue to design our GenDrive products to meet ANSI and/or other applicable standards. We certified several models of Class 1, 2 and 3 GenDrive products to the requirements of the CE mark with guidance from a European certified body. The hydrogen tanks used in these systems are certified to the Pressure Equipment Directive by a European certified body.

The GenFuel hydrogen storage and dispensing products are designed with the intent of meeting the requirements of NFPA 2 "Hydrogen Technologies Code."

Other than these requirements, at this time we do not know what additional requirements, if any, each jurisdiction will impose on our products or their installation. We also do not know the extent to which any new regulations may impact our ability to distribute, install and service our products. As we continue distributing our systems to our target markets, the federal, state, local or foreign government entities may seek to impose regulations or competitors may seek to influence regulations through lobbying efforts.

See Item 1A, "Risk Factors," for a discussion of these governmental regulations and other material risks to us, including, to the extent material, to our competitive position.

### Raw Materials and Suppliers

Most components essential to our business are generally available from multiple sources. We believe there are component suppliers and manufacturing vendors whose loss to us could have a material adverse effect upon our business and financial condition. We are mitigating these potential risks by introducing alternate system architectures which we expect will allow us to diversify our supply chain with multiple fuel cell stack and air supply component vendors. We are also working closely with these vendors and other key suppliers on coordinated product introduction plans, strategic inventories, and internal and external manufacturing schedules and levels. Historically, we have not experienced significant delays in the supply or availability of our key raw materials or components provided by our suppliers, nor have we experienced a significant price increase for raw materials or components.

### Research and Development

Because the fuel cell industry is still in the early state of adoption, our ability to compete successfully is heavily dependent upon our ability to ensure a continual and timely flow of competitive products, services, and technologies to the marketplace. We continue to develop new products and technologies and to enhance existing products in the areas of cost, size, weight, and in supporting service solutions in order to drive further commercialization.

We reviewed the composition of our research and development expenses and corrected errors in the presentation of these expenses (See Note 2, "Restatement of Previously Issued Consolidated Financial Statements" and Note 3, "Unaudited Quarterly Financial data and Restatement of Previously Issued Unaudited Interim Condensed Consolidated Financial Statements"). We may also expand the range of our product offerings and intellectual property through licensing and/or acquisition of third-party business and technology. Our research and development expense totaled $27.8 million,

12

Table of Contents

*We recently identified a material weakness in our internal control over financial reporting related to the accounting for the Restatement Items. If we do not effectively remediate the material weakness or if we otherwise fail to maintain effective internal control over financial reporting, we may not be able to accurately report our financial results or prevent fraud.*

Effective internal controls over financial reporting are necessary for us to provide reliable and accurate financial reports and effectively prevent fraud.

Management identified the following deficiency in internal control over financial reporting as of December 31, 2020: the Company did not maintain a sufficient complement of trained, knowledgeable resources to execute their responsibilities with respect to internal control over financial reporting for certain financial statement accounts and disclosures. As a consequence, the Company did not conduct an effective risk assessment process that was responsive to changes in the Company's operating environment and did not design and implement effective process-level controls activities in the following areas: presentation of operating expenses; accounting for lease-related transactions; identification and evaluation of impairment, loss-contract accrual, certain expense accruals, and deemed dividends; and timely identification of adjustments to physical inventory in interim periods. See Item 9A, "Controls and Procedures," in this Annual Report on Form 10-K for additional information regarding the identified material weakness and our actions to date to remediate the material weakness.

*We reached a determination to restate certain of our previously issued consolidated financial statements as a result of the identification of accounting errors in previously issued financial statements, which resulted in unanticipated costs and may affect investor confidence and raise reputational issues.*

As discussed in the Explanatory Note above, in this Annual Report on Form 10-K for the year ended December 31, 2020, we reached a determination to restate our consolidated financial statements and related disclosures for the periods disclosed in those notes after identifying accounting errors in connection with the Restatement Items. The restatement also included corrections for previously identified immaterial items in the Company's previously issued financial statements and other financial data. As a result, we have incurred unanticipated costs for accounting and legal fees in connection with or related to the restatement and have become subject to a number of additional risks, uncertainties, and litigation (see Part I, Item 3, "Legal Proceedings"), which may affect investor confidence in the accuracy of our financial disclosures and may raise reputational risks for our business, both of which could harm our business and financial results.

*We are in the process of resolving SEC comments relating to our Annual Report on Form 10-K for the fiscal year ended December 31, 2019 and Form 8-K filed with the SEC on November 9, 2020 regarding certain accounting and financial disclosure matters, which could possibly result in changes to our existing accounting and financial disclosure.*

We received comment letters from the staff of the SEC's Division of Corporation Finance (the "Staff") relating to our Annual Report on Form 10-K for the fiscal year ended December 31, 2019 (the "2019 10-K") and the Form 8-K filed with the SEC on November 9, 2020. Until these comments are resolved, or until any additional comments raised by the Staff during this process are resolved, we cannot provide assurance that we will not be required to amend the 2019 Form 10-K, the Form 8-K or make any material changes to the accounting or financial disclosures contained in the 2019 Form 10-K, the Form 8-K or similar disclosures made in our other filings, including this Annual Report on Form 10-K for the year ended December 31, 2020.

**D. REGULATORY RISKS**

*The reduction or elimination of government subsidies and economic incentives for alternative energy technologies, or the failure to renew such subsidies and incentives, could reduce demand for our products, lead to a reduction in our revenues and adversely impact our operating results and liquidity.*

We believe that the near-term growth of alternative energy technologies is affected by the availability and size of government and economic incentives. Many of these government incentives expire, phase out over time, may exhaust the allocated funding, or require renewal by the applicable authority. In addition, these incentive programs could be reduced or discontinued for other reasons. The investment tax credit under the U.S. tax code was renewed in February 2018. The renewal allows for a 30% investment tax credit which declines to 26% for 2021 and 2022, 22% in 2023, and zero for 2024 and later. The reduction, elimination, or expiration of the investment tax credit or other government subsidies and

Table of Contents

**Item 6. Selected Financial Data**

The following tables set forth selected financial data and other operating information of the Company. The selected statement of operations and balance sheet data for 2020, 2019, 2018, 2017 and 2016, as restated (in thousands, except share and per share data). The information is only a summary and you should read it in conjunction with the Company's audited consolidated financial statements and related notes and other financial information included herein, and Item 7, "Management's Discussion and Analysis of Financial Condition and Results of Operations."

| | 2020 | 2019 as restated | 2018 as restated | 2017 as restated (3) | 2016 as restated (3) |
|---|---|---|---|---|---|
| **Statements Of Operations:** | | | | | |
| Net revenue (1): | | | | | |
| Sales of fuel cell systems and related infrastructure | $ (94,295) | $ 149,920 | $ 107,175 | $ 62,631 | $ 39,985 |
| Services performed on fuel cell systems and related infrastructure | (9,801) | 25,217 | 22,002 | 16,202 | 17,347 |
| Power Purchase Agreements | 26,620 | 25,553 | 22,569 | 12,869 | 13,687 |
| Fuel delivered to customers | (16,072) | 29,099 | 22,469 | 8,167 | 10,916 |
| Other | 311 | 186 | - | 284 | 884 |
| Net revenue | (93,237) | 229,975 | 174,215 | 100,153 | 82,819 |
| Cost of revenue: | | | | | |
| Sales of fuel cell systems and related infrastructure | 171,404 | 97,915 | 85,205 | 55,204 | 30,076 |
| Services performed on fuel cell systems and related infrastructure | 42,524 | 34,582 | 32,271 | 23,782 | 21,263 |
| Provision for loss contracts related to service | 35,473 | (394) | 5,345 | - | (1,071) |
| Power Purchase Agreements | 64,640 | 41,777 | 41,361 | 33,544 | 17,498 |
| Fuel delivered to customers | 61,815 | 45,247 | 36,037 | 30,613 | 19,095 |
| Other | 323 | 200 | - | 308 | 865 |
| Total cost of revenue | 376,179 | 219,327 | 200,219 | 143,451 | 87,726 |
| Gross (loss) profit | (469,416) | 10,648 | (26,004) | (43,298) | (4,907) |
| Operating expenses: | | | | | |
| Research and development expense | 27,848 | 15,059 | 12,750 | 13,484 | 12,324 |
| Selling, general and administrative expenses | 79,348 | 43,202 | 37,685 | 45,010 | 34,288 |
| Impairment of long-lived assets | 6,430 | - | - | - | - |
| Change in fair value of contingent consideration | 1,160 | - | - | - | - |
| Total operating expenses | 114,786 | 58,261 | 50,435 | 58,494 | 46,612 |
| Operating loss | (584,202) | (47,613) | (76,439) | (101,792) | (51,519) |
| Interest and other expense, net | (60,484) | (35,691) | (22,750) | (25,288) | (6,360) |
| Gain (loss) on extinguishment of debt | 17,686 | (518) | - | - | - |
| Change in fair value of common stock warrant liability | - | 79 | 4,286 | - | - |
| Loss before income taxes | $ (627,000) | $ (83,743) | $ (94,903) | $ (127,080) | $ (57,879) |
| Income tax benefit | 30,845 | - | 9,295 | - | 392 |
| Net loss attributable to the Company | (596,155) | (83,743) | (85,608) | (127,080) | (57,487) |
| Preferred stock dividends declared, deemed dividends and accretion of discount | (26) | (1,812) | (52) | (3,098) | (104) |
| Net loss attributable to common stockholders | $ (596,181) | $ (85,555) | $ (85,660) | $ (130,178) | $ (57,591) |
| Loss per share: | | | | | |
| Basic and diluted | $ (1.68) | $ (0.36) | $ (0.39) | $ (0.60) | $ (0.32) |
| Weighted average number of common stock outstanding | 354,790,106 | 237,152,780 | 218,882,337 | 216,343,985 | 180,619,860 |
| **Balance Sheet Data:** | | | | | |
| (at end of the period) | | | | | |
| Unrestricted cash and cash equivalents | $ 1,312,404 | $ 139,496 | $ 38,602 | $ 24,828 | $ 46,014 |
| Total assets (2) | 2,251,282 | 659,513 | 353,455 | 270,810 | 240,832 |
| Noncurrent liabilities (2) | 561,997 | 394,497 | 173,509 | 80,734 | 79,637 |
| Stockholders' equity (deficit) | 1,466,919 | 129,904 | (3,588) | 70,229 | 85,088 |
| Working capital | 1,380,830 | 179,698 | 2,801 | 3,886 | 44,448 |

(1) During the fourth quarter of 2019, the Company early adopted ASU 2019-08, Compensation - Stock Compensation (Topic 718) and Revenue from Contracts with Customers (Topic 606) (ASU 2019-08) with retrospective adoption as of January 1, 2019 resulting in changes to previously reported 2019 interim financial information.

(2) Effective January 1, 2018, the Company early adopted ASC Topic 842, *Leases* (ASC Topic 842). The most significant impact was the recognition of right of use assets and finance obligations for operating leases on the consolidated balance sheet, as well as recognition of gross profit on sale/leaseback transactions. The Company corrected its adoption calculation (See Note 2, "Restatement of Previously Issued Consolidated Financial Statements," to the consolidated financial statements and see Note 4, "Summary of Significant Accounting Policies," to the consolidated financial statements.

(3) Certain corrections related to Research and Development expenses that should have been reflected as cost of sales have been made to the 2017 and 2016 information. This resulted in $15.2 million and $8.9 million of Research and Development expenses being reclassified to cost of sales in 2017 and 2016, respectively. Also, as discussed in Note 2, "Restatement of Previously Issued Consolidated Financial Statements," to the Consolidated Financial Statements, a correction of an error related to lease accounting has been recorded in stockholder's equity in the 2017 information above.

Table of Contents

In each of July and September 2020, the Company borrowed an additional $25.0 million under an amended loan and security agreement (the "Loan Agreement") with Generate Lending, LLC ("Generate Capital").

In August 2020, the Company issued and sold in a registered equity offering an aggregate of 35,276,250 shares of its common stock at a purchase price of $10.25 per share for net proceeds of approximately $344.4 million.

In May 2020, the Company issued $212.5 million in aggregate principal amount of 3.75% Convertible Senior Notes. The total net proceeds from this offering after deducting costs of the issuance were $205.1 million. See Note 15, "Convertible Senior Notes, as restated" for more details. The Company used $90.2 million of the net proceeds to purchase $66.3 million of its 5.5% Convertible Senior Notes.

**Governance**

On February 18, 2021, the Company's Board appointed Kimberly A. Harriman as a director and as a member of the Audit Committee of the Board. On February 24, 2021, in connection with the closing of the SK Holdings investment, the Board appointed Kyungyeol Song as a director of the Company. Each of Ms. Harriman and Mr. Song has been designated as a Class III director to serve until the Company's 2023 Annual Meeting of Stockholders.

On May 13, 2021, the Board amended and restated the Company's Third Amended and Restated Bylaws in order to clarify and update certain provisions as well as to (i) expressly provide for virtual stockholder meetings by remote communication (Article I, Section 4), (ii) eliminate the requirement to provide notice of any adjourned meeting of the Board (Article II, Section 9), (iii) provide that shares of all classes or series of the Company's stock may be uncertificated (Article IV, Section 1), and (iv) designate the federal district courts of the United States of America as the exclusive jurisdiction for any litigation arising under the Securities Act (Article VI, Section 8) (the "Amended and Restated Bylaws"). The Board approved the Amended and Restated Bylaws, among other reasons, to align them with current governance practices and, in respect of the exclusive federal forum provision, in order to seek to reduce any potential expenses that the Company may incur in connection with any actions or proceedings by seeking to avoid the Company being required to defend any such potential actions or proceedings in multiple jurisdictions and in parallel proceedings in federal and state courts simultaneously.

**Amazon Warrant**

In 2017, the Company issued the Amazon Warrant to acquire up to 55,286,696 shares of the Company's common stock (the "Amazon Warrant Shares"). On December 31, 2020, the Company waived the remaining vesting conditions under the Amazon Warrant, which resulted in the immediate vesting of the 20,368,784 unvested third tranche of Amazon Warrant Shares and recognition of a $399.7 million reduction to revenue associated with 18,085,395 of the third tranche of Amazon Warrant Shares for which reduction of revenue had not been previously recognized as a reduction of revenue.

The $399.7 million reduction to revenue resulting from the December 31, 2020 waiver was determined based upon a probability assessment of whether the Amazon Warrant Shares would vest under the terms of the original Amazon Warrant. Based upon the Company's projections of probable future cash collections from Amazon (i.e., a Type I share based payment modification), a reduction of revenue of $56.6 million associated with 5,354,905 Amazon Warrant Shares was recognized at their previously measured November 2, 2020 fair value of $10.57 per share. A reduction of revenue of $343.1 associated with the remaining 12,730,490 Amazon Warrant Shares was recognized at their December 31, 2020 fair value of $26.95 each, based upon the Company's assessment that associated future cash collections from Amazon were not deemed probable (i.e., a Type III share based payment modification).

The $399.7 million reduction to revenue was recognized during the year ended December 31, 2020 because the Company concluded such amount was not recoverable from the margins expected under probable future revenues attributable to Amazon, and no exclusivity or other rights were conferred to the Company in connection with the December 31, 2020 waiver. Additionally, for the year ended December 31, 2020, the Company recorded a reduction to the provision for warrants of $12.8 million in connection with the release of the service loss accrual.

**Provision for Common Stock Warrants**

In 2017, in separate transactions, the Company issued to each of Amazon.com NV Investment Holdings LLC and Walmart, Inc. ("Walmart") warrants to purchase shares of the Company's common stock. The Company recorded a portion

Table of Contents

Net revenue, cost of revenue, gross profit/(loss) and gross margin for the years ended December 31, 2020, 2019 as restated, and 2018, as restated, were as follows (in thousands):

| | | Net Revenue | | Cost of Revenue | | Gross Profit/(Loss) | Gross Margin |
|---|---|---|---|---|---|---|---|
| **For the year ended December 31, 2020:** | | | | | | | |
| Sales of fuel cell systems and related infrastructure | $ | (94,295) | $ | 171,404 | $ | (265,699) | (281.8)% |
| Services performed on fuel cell systems and related infrastructure | | (9,801) | | 42,524 | | (52,325) | (533.9)% |
| Provision for loss contracts related to service | | - | | 35,473 | | (35,473) | - % |
| Power Purchase Agreements | | 26,620 | | 64,640 | | (38,020) | (142.8)% |
| Fuel delivered to customers | | (16,072) | | 61,815 | | (77,887) | (484.6)% |
| Other | | 311 | | 323 | | (12) | (3.9)% |
| Total | $ | (93,237) | $ | 376,179 | $ | (469,416) | (503.5)% |
| **For the year ended December 31, 2019 (as restated):** | | | | | | | |
| Sales of fuel cell systems and related infrastructure | $ | 149,920 | $ | 97,915 | $ | 52,005 | 34.7 % |
| Services performed on fuel cell systems and related infrastructure | | 25,217 | | 34,582 | | (9,365) | (37.1)% |
| Provision for loss contracts related to service | | - | | (394) | | 394 | - % |
| Power Purchase Agreements | | 25,553 | | 41,777 | | (16,224) | (63.5)% |
| Fuel delivered to customers | | 29,099 | | 45,247 | | (16,148) | (55.5)% |
| Other | | 186 | | 200 | | (14) | (7.5)% |
| Total | $ | 229,975 | $ | 219,327 | $ | 10,648 | 4.6 % |
| **For the year ended December 31, 2018 (as restated):** | | | | | | | |
| Sales of fuel cell systems and related infrastructure | $ | 107,175 | $ | 85,205 | $ | 21,970 | 20.5 % |
| Services performed on fuel cell systems and related infrastructure | | 22,002 | | 32,271 | | (10,269) | (46.7)% |
| Provision for loss contracts related to service | | - | | 5,345 | | (5,345) | - % |
| Power Purchase Agreements | | 22,569 | | 41,361 | | (18,792) | (83.3)% |
| Fuel delivered to customers | | 22,469 | | 36,037 | | (13,568) | (60.4)% |
| Other | | - | | - | | - | - % |
| Total | $ | 174,215 | $ | 200,219 | $ | (26,004) | 14.9 % |

**Net Revenue**

*Revenue - sales of fuel cell systems and related infrastructure.* Revenue from sales of fuel cell systems and related infrastructure represents revenue from the sale of our fuel cells, such as GenDrive units and GenSure stationary backup power units, as well as hydrogen fueling infrastructure referred to at the site level as hydrogen installations. Revenue from sales of fuel cell systems and related infrastructure for the year ended December 31, 2020 decreased $244.2 million, or 162.9%, to ($94.3) million from $149.9 million for the year ended December 31, 2019, as restated for 2019. Included within revenue was provision for common stock warrants of $331.1 million and $2.0 million for the years ended December 31, 2020 and 2019, respectively. The main driver for the decrease in revenue was the increase in provision for common stock warrants which resulted from the accelerated vesting of the third tranche of the Amazon Warrant Shares. See "Amazon Transaction Agreement", below. This increased level of provision for common stock warrants is not expected to continue because the Amazon Warrant is fully vested. Offsetting the decrease in revenue was an increase in hydrogen installations related to one significant customer. There were 27 hydrogen fueling infrastructure sites during the year ended December 31, 2020 as compared to four in 2019. Also partially offsetting the revenue decrease was an increase in GenDrive units recognized as revenue. There were 9,418 GenDrive units recognized as revenue in 2020 as compared to 6,058 in 2019. We continue to enhance our GenDrive units, resulting in lower maintenance costs, higher run times, and greater efficiency. These enhancements have resulted in higher demand for our GenDrive product as well as higher sales prices. In addition, the Company continues to broaden its customer portfolio. Pricing varies amongst customers depending on application and in general the Company has been able to increase average selling prices for GenDrive units by broadening small to medium size customers, resulting in fewer volume discounts.

Revenue from sales of fuel cell systems and related infrastructure for the year ended December 31, 2019 increased $42.7 million (as restated), or 39.9% (as restated), to $149.9 million (as restated) from $107.2 million (as restated) for the year ended December 31, 2018. Included within revenue was provision for common stock warrants of $2.0 million and $4.9 million for the years ended December 31, 2019 and 2018, respectively. The main drivers for the increase in revenue were the increase in GenDrive units recognized as revenue, change in product mix and variations in customer programs, as well as a decrease in the aforementioned provision for common stock warrants. There were 6,058 GenDrive units

Table of Contents

accelerated vesting of the third tranche of the Amazon Warrant Shares. See "Amazon Transaction Agreement" below. This increased level of provision for common stock warrants is not expected to continue because the Amazon Warrant is fully vested. Additionally, there were increased costs as a result of additional usage due to COVID-19 run hour requirements at customer sites, as well as increased costs due to investments related to stack performance. These stack enhancements are expected to decrease service costs in the future.

Cost of revenue from services performed on fuel cell systems and related infrastructure for the year ended December 31, 2019 increased $2.3 million, or 7.2% (as restated), from $32.3 million (as restated) to $34.6 million (restated) for the year ended December 31, 2018. Gross margin improved to (37.1%) (as restated) for the year ended December 31, 2019 compared to (46.7%) (as restated) for the year ended December 31, 2018 primarily due to program investments targeting performance improvement and variation in maintenance cycles.

*Cost of revenue - provision for loss accrual.* The Company recorded a provision for loss accrual during 2020 of $35.5 million, an increase of $35.9 million over the net benefit for loss contracts related to service recorded in 2019 of $394 thousand (as restated). The increase in the provision for loss accrual during 2020 was driven primarily by an increase in estimated projected costs to service units and an increase in the number of service contracts during 2020. The Company determined during 2020, based on historical experience, that certain cost down initiatives were taking longer to achieve than originally estimated. As a result, the Company increased its estimated projected costs to service fuel cell systems and related infrastructure. Additionally, the Company determined during the third quarter of 2020 that the projected provision for the Amazon Warrant would be significantly higher than previously experienced (see discussion of the Amazon Transaction Agreement). Lastly, the Company entered into 19 new service contracts during 2020, compared to one new service contract in 2019.

The Company recorded a net benefit for loss accrual during 2019 of $394 thousand (as restated), a decrease of $5.7 million (as restated) over the provision recorded in 2018 of $5.3 million (as restated). The decrease in the provision for loss accrual during 2019 was driven primarily by the passage of time on the contract portfolio and limited number of new contracts in 2019. The Company entered into one new service contract during 2019, compared to five new service contracts in 2018.

*Cost of revenue - Power Purchase Agreements.* Cost of revenue from PPAs includes depreciation of assets utilized and service costs to fulfill PPA obligations and interest costs associated with certain financial institutions for leased equipment. Cost of revenue from PPAs for the year ended December 31, 2020 increased $22.9 million, or 54.7%, to $64.6 million from $41.8 million for the year ended December 31, 2019, as restated. The increase in cost was a result of an increase in the average number of units and customer sites party to these agreements. There was an average of 15,469 units under PPAs recognized as revenue in 2020, compared to 10,478 in 2019. The average number of sites under PPA arrangements was 39 in 2020, compared to 33 in 2019. Gross margin declined to (142.8)% for the year ended December 31, 2020 compared to (63.5)% for the year ended December 31, 2019, primarily due to the increase in provision for common stock warrants and increase in costs related to greater utilization of GenDrive units at a significant customer site, due to higher demand on customer warehouse equipment as a result of COVID-19.

Cost of revenue from PPAs for the year ended December 31, 2019 increased $0.4 million (as restated), or 1.0% (as restated), to $41.8 million (as restated) from $41.4 million (as restated) for the year ended December 31, 2018. The increase was a result of an increase in the number of customer sites party to these agreements. Gross margin improved to (63.5%) (as restated) for the year ended December 31, 2019 compared to (83.3%) (as restated) for the year ended December 31, 2018, primarily due to reliability improvements and increased labor leverage on a growing fleet, which resulted in improved service cost per unit.

*Cost of revenue - fuel delivered to customers.* Cost of revenue from fuel delivered to customers represents the purchase of hydrogen from suppliers that ultimately is sold to customers. Cost of revenue from fuel delivered to customers for the year ended December 31, 2020 increased $16.6 million, or 36.6%, to $61.8 million from $45.2 million for the year ended December 31, 2019, as restated. The increase was due primarily to higher volume of liquid hydrogen delivered to customer sites as a result of an increase in the number of hydrogen installations completed under GenKey agreements and higher fuel costs. There were 103 sites associated with fuel contracts at December 31, 2020, compared to 76 at December 31, 2019. Gross margin declined to (484.6)% during the year ended December 31, 2020 compared to (55.5)% during the year ended December 31, 2019 (as restated), primarily due to the increase in provision for common stock warrants which resulted from the accelerated vesting of the third tranche of the Amazon Warrant Shares. See "Amazon Transaction Agreement" below. This increased level of provision for common stock warrants is not expected to continue because the Amazon Warrant is fully vested. The Company also experienced an increase in the cost of fuel purchased during the second

43

Table of Contents

half of 2020 given issues with a particular supplier. This trend is not expected to continue beyond 2021 as the Company transitions to its own hydrogen production capabilities.

Cost of revenue from fuel delivered to customers for the year ended December 31, 2019 increased $9.2 million (as restated), or 25.6% (as restated), to $45.2 million (as restated) from $36.0 million (as restated) for the year ended December 31, 2018. The increase was due primarily to higher volume of liquid hydrogen delivered to customer sites as a result of an increase in the number of hydrogen installations completed under GenKey agreements and higher fuel costs. Gross margin improved to (55.5%) (as restated) during the year ended December 31, 2019 compared to (60.4%) (as restated) during the year ended December 31, 2018 given certain efficiency investments and reduction in customer warrant provisions offset somewhat by increases in fuel costs and incremental depreciation on tanks and related fuel equipment stemming from investments made to improve fuel system efficiency.

**Expenses**

*Research and development expense.* Research and development expense includes: materials to build development and prototype units, cash and non-cash compensation and benefits for the engineering and related staff, expenses for contract engineers, fees paid to consultants for services provided, materials and supplies consumed, facility related costs such as computer and network services, and other general overhead costs associated with our research and development activities.

Research and development expense for the year ended December 31, 2020 increased $12.8 million, or 84.9%, to $27.8 million from $15.1 million for the year ended December 31, 2019, as restated. The increase was primarily due to additional research and development for improvement of fuel efficiency, GenDrive unit performance, and new product development such as on-road delivery trucks, and drone applications.
Research and development expense for the year ended December 31, 2019 increased $2.3 million (as restated), or 18.1% (as restated), to $15.1 million (as restated) from $12.8 million (as restated) for the year ended December 31, 2019. The increase was primarily due to additional research and development for fuel efficiency, GenDrive unit performance, and new product development such as on-road delivery trucks, drone applications.

*Selling, general and administrative expenses.* Selling, general and administrative expenses includes cash and non-cash compensation, benefits, amortization of intangible assets and related costs in support of our general corporate functions, including general management, finance and accounting, human resources, selling and marketing, information technology and legal services.

Selling, general and administrative expenses for the year ended December 31, 2020 increased $36.1 million, or 83.7%, to $79.3 million from $43.2 million for the year ended December 31, 2019 (as restated). This increase was primarily related to acquisition and debt restructuring charges in addition to increases in compensation and headcount.

Selling, general and administrative expenses for the year ended December 31, 2019 increased $5.5 million (as restated), or 14.6% (as restated), to $43.2 million (as restated) from $37.7 million (as restated) for the year ended December 31, 2018. This increase was primarily related to an increase in performance and stock-based compensation during the year ended December 31, 2019, offset by a decrease in a certain legal accrual recorded during the year ended December 31, 2018.

*Contingent Consideration.* In the second quarter of 2020, the Company recorded on its consolidated balance sheet a liability of $8.9 million representing the fair value of contingent consideration issued in the acquisitions of Giner ELX and UHG. The fair value of this contingent consideration was remeasured as of December 31, 2020 and was estimated to be $10.2 million. This change in fair value of $1.2 million was recorded as an expense in the consolidated statement of operations for the year ended December 31, 2020. See Note 5, "Acquisitions," to the consolidated financial statements for further details.

*Interest and other expense, net.* Interest and other expense, net consists of interest and other expenses related to our long-term debt, convertible senior notes, obligations under finance leases and our finance obligations, as well as foreign currency exchange losses, offset by interest and other income consisting primarily of interest earned on our cash and cash equivalents, restricted cash, foreign currency exchange gains and other income. The Company entered into a series of finance leases with Generate Capital during 2018. Approximately $50.0 million of these finance leases were terminated and replaced with long-term debt with Generate Capital in March 2019. Additionally, in September of 2019 and March of

44

Table of Contents

relative carrying amounts. However, assets are not impaired below their then estimated fair values. Fair value is generally determined through various valuation techniques, including discounted cash flow models, quoted market values and third-party independent appraisals, as well as year-over-year trends in pricing of our new equipment and overall evaluation of our industry and market, as considered necessary. The Company considers these indicators with certain of its own internal indices and metrics in determining fair value in light of the nascent state of the Company's market and industry. The estimate of fair value represents our best estimates of these factors and is subject to variability. Changes to our key assumptions related to future performance and other economic and market factors could adversely affect our impairment evaluation.

The Company has determined that the assets deployed for certain PPA arrangements are not recoverable based on the undiscounted estimated future cash flows of the asset group. However, the estimated fair value of the assets in the asset group equal or exceed the carrying amount of the assets or otherwise limit the amount of impairment that would have been recognized. The Company has identified the primary source of the losses as the maintenance components of the PPA arrangements and the impact of customer warrant non-cash provisions. As the PPA arrangements are considered to be executory contracts and there is no specific accounting guidance that permits loss recognition for these revenue contracts, the Company has not recognized a provision for the expected future losses under these revenue arrangements. The Company expects that it will recognize future losses for these arrangements as it continues its efforts to reduce costs of delivering the maintenance component of these arrangements. The Company has estimated total future revenues and costs for these types of arrangements based on existing contracts and leverage of the related assets. For the future estimates, the Company used service cost estimates for extended maintenance contracts and customer warrant provisions at rates consistent with experience to date. The terms for the underlying estimates vary but the average residual term on the existing contracts is 5 years. Based on the future estimates with these assumptions, the losses could approximate $120 million. This estimate includes $75 million in non-cash charges for depreciation and provision for customer warrants. Actual results could be significantly different than these estimates.

**Extended Maintenance Contracts**

On a quarterly basis, we evaluate any potential losses related to our extended maintenance contracts for fuel cell systems and related infrastructure that has been sold. We measure impairment losses at the customer contract level. The expected revenues and expenses for these contracts include all applicable expected costs of providing services over the remaining term of the contracts and the related unearned net revenue. A loss is recognized if the sum of expected costs of providing services under the contract exceeds related unearned net revenue and is recorded as a provision for loss contracts related to service in the consolidated statement of operations. A key component of these estimates is the expected future service costs. In estimating the expected future costs, the Company considers its current service cost level and applies significant judgment related to expected cost saving initiatives. The expected future cost savings will be primarily dependent upon the success of the Company's initiatives related to increasing stack life, achieving better economies of scale for service labor, and improvements in design and operations of infrastructure. If the expected cost saving initiatives are not realized, this will increase the costs of providing services and could adversely affect our estimated contract loss accrual. If actual service costs over the remaining term of existing extended maintenance contracts are 10% more than estimated in the determination of the loss accrual for fuel cell systems and related infrastructure at December 31, 2020, the loss accrual would have been approximately $7.1 million higher.

The following table shows the rollforward of balance in the accrual for loss contracts, including changes due to the passage of time, additions and changes in estimates (in thousands):

| | December 31, 2020 | | December 31, 2019 (as restated) | | December 31, 2018 (as restated) | |
|---|---|---|---|---|---|---|
| Beginning Balance | $ | 3,702 | $ | 5,345 | $ | - |
| Provision (benefit) for Loss Accrual | | 35,473 | | (394) | | 5,345 |
| Released to Service Cost of Sales | | (2,348) | | (1,249) | | - |
| Released to Provision for Warrants | | (12,814) | | - | | - |
| Ending Balance | $ | 24,013 | $ | 3,702 | $ | 5,345 |

**Equity Instruments**

Common stock warrants that meet certain applicable requirements of ASC Subtopic 815-40, *Derivatives and Hedging - Contracts in Entity's Own Equity*, and other related guidance, including the ability of the Company to settle the warrants without the issuance of registered shares or the absence of rights of the grantee to require cash settlement, are

Table of Contents

- We **facilitated the critical delivery operations of our customers providing essential services** in the food, retail and cleaning supplies industries.

- We engaged in **corporate philanthropy** by making donations to several charitable organizations, including The United Way and The No Neighbor Hungry Campaign.

The Covid-19 pandemic has highlighted the importance of innovative technology-driven solutions and imaginative human capital management to address an unprecedented crisis; it has also revealed just how interconnected we are as a society. We are proud of our Company's response, and we are grateful for the extraordinary contribution of our employees to the success of Plug Power.

*2020 Business and Strategic Highlights*

2020 was an exceptional year for the Company. The Company successfully executed on its strategic growth pillars to reach significant milestones during 2020. 2020 results include the following achievements that impacted executive compensation:

- Strong financial performance with a record year in gross billings.
- Deployed more than 9,800 fuel cell units powering electric vehicles in 2020 and built over 27 hydrogen stations.
- Raised approximately $1.5 billion in proceeds from equity and debt offerings in 2020, including executing the first ever convertible green bond offering in the United States as well as the largest follow-on offering in the clean energy sector.
- Ended the year with a strong balance sheet with over $1.6 billion in cash to execute on its global growth strategy and objectives.
- Completed the strategic acquisitions of United Hydrogen Group, Inc. and Giner ELX, Inc., positioning the Company as a fully vertically green hydrogen generation company.
- Announced strategic partnerships with Brookfield Energy, Apex Clean Energy and ACCIONA to source renewable electricity and build liquid green hydrogen plants.
- Continued to make strides within the Company's fuel cell system business across its target markets and drove further adoption in core material handling, on-road and stationary power markets, adding a fourth pedestal customer, an automotive manufacturer with over 50 plants worldwide, within its core market of material handling and selecting a site for its gigafactory to drive scale.
- Released multiple new ProGen engine models, including the 125kW (on and off-road applications) and 1kW (robotics and drone applications) units.
- Continued to make progress with the Company's partner, Lightning Systems, to build "middle-mile" delivery vehicles, producing the first electric, fuel cell-powered class-6 truck.
- Signed a memorandum of understanding with Linde to deploy pilot class-6 and class-8 vehicles on road in 2021.
- Collaborated with Gaussin to bring a commercial suite of ProGen-powered Gaussin transportation vehicles to market in 2021 as a solution to decarbonize the logistics ecosystem.
- Released the GenSure HP product designed for large-scale back-up power applications, including data centers, energy storage systems and microgrids, including manufacturing production of the GenSure HP product line commencing in December of 2020.

In addition, the Company made significant progress in solidifying its global leadership position in green hydrogen solutions by executing term sheets for a joint venture in France with Groupe Renault, a top automotive player, and a joint venture in Asia with a subsidiary of SK Holdings to bring hydrogen solutions to Korea, China and Vietnam, which joint ventures were announced in January 2021.

*Stockholder Value Creation*

Below is a line graph comparing the percentage change in the cumulative total return of the Company's common stock, based on the market price of the Company's common stock, with the total return of companies included within the NASDAQ Clean Edge Green Energy Index (CELS) and the companies included within the Russell 2000 Index (RUT) for the period commencing December 31, 2015 and ending December 31, 2020. The calculation of the cumulative total return assumes a $100 investment in the Company's common stock, the NASDAQ Clean Edge Green Energy Index (CELS) and the Russell 2000 Index (RUT) Index on December 31, 2015 and the reinvestment of all dividends, if any.

Table of Contents

**POWER OF ATTORNEY**

KNOW ALL MEN BY THESE PRESENTS that each individual whose signature appears below constitutes and appoints each of Andrew Marsh, Paul B. Middleton and Gerard L. Conway, Jr. such person's true and lawful attorney-in-fact and agent with full power of substitution, for such person and in such person's name, place and stead, in any and all capacities, to sign any and all amendments to this Annual Report on Form 10-K, and to file the same, with all exhibits thereto, and all documents in connection therewith, with the Securities and Exchange Commission, granting unto each said attorney-in-fact and agent full power and authority to do and perform each and every act and thing requisite and necessary to be done in and about the premises, as fully to all intents and purposes as such person might or could do in person, hereby ratifying and confirming all that any said attorney-in-fact and agent, or any substitute or substitutes of any of them, may lawfully do or cause to be done by virtue hereof.

Date: May 13, 2021

Pursuant to the requirements of the Securities Exchange Act of 1934, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

| | | |
|---|---|---|
| /s/ ANDREW MARSH<br>Andrew Marsh | President, Chief Executive Officer and Director<br>(Principal Executive Officer) | May 13, 2021 |
| /s/ PAUL B. MIDDLETON<br>Paul B. Middleton | Chief Financial Officer<br>(Principal Financial Officer) | May 13, 2021 |
| /s/ MARTIN D. HULL<br>Martin D. Hull | Controller & Chief Accounting Officer<br>(Principal Accounting Officer) | May 13, 2021 |
| /s/ LUCAS P. SCHNEIDER<br>Lucas P. Schneider | Director | May 13, 2021 |
| /s/ MAUREEN O. HELMER<br>Maureen O. Helmer | Director | May 13, 2021 |
| /s/ JONATHAN SILVER<br>Jonathan Silver | Director | May 13, 2021 |
| /s/ GREGORY L. KENAUSIS<br>Gregory L. Kenausis | Director | May 13, 2021 |
| /s/ GEORGE C. MCNAMEE<br>George C. McNamee | Director | May 13, 2021 |
| /s/ JOHANNES MINHO ROTH<br>Johannes Minho Roth | Director | May 13, 2021 |
| /s/ GARY K. WILLIS<br>Gary K. Willis | Director | May 13, 2021 |

110

Table of Contents

**Report of Independent Registered Public Accounting Firm**

To the Stockholders and Board of Directors
Plug Power Inc.:

*Opinion on the Consolidated Financial Statements*

We have audited the accompanying consolidated balance sheets of Plug Power Inc. and subsidiaries (the Company) as of December 31, 2020 and 2019, the related consolidated statements of operations, comprehensive loss, stockholders' equity (deficit), and cash flows for each of the years in the three-year period ended December 31, 2020, and the related notes (collectively, the consolidated financial statements). In our opinion, the consolidated financial statements present fairly, in all material respects, the financial position of the Company as of December 31, 2020 and 2019, and the results of its operations and its cash flows for each of the years in the three-year period ended December 31, 2020, in conformity with U.S. generally accepted accounting principles.

We also have audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States) (PCAOB), the Company's internal control over financial reporting as of December 31, 2020, based on criteria established in *Internal Control - Integrated Framework (2013)* issued by the Committee of Sponsoring Organizations of the Treadway Commission, and our report dated May 13, 2021 expressed an adverse opinion on the effectiveness of the Company's internal control over financial reporting.

*Restatement of Previously Issued Financial Statements*

As discussed in Note 2 to the consolidated financial statements, the 2019 and 2018 financial statements have been restated to correct misstatements.

*Basis for Opinion*

These consolidated financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these consolidated financial statements based on our audits. We are a public accounting firm registered with the PCAOB and are required to be independent with respect to the Company in accordance with the U.S. federal securities laws and the applicable rules and regulations of the Securities and Exchange Commission and the PCAOB.

We conducted our audits in accordance with the standards of the PCAOB. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the consolidated financial statements are free of material misstatement, whether due to error or fraud. Our audits included performing procedures to assess the risks of material misstatement of the consolidated financial statements, whether due to error or fraud, and performing procedures that respond to those risks. Such procedures included examining, on a test basis, evidence regarding the amounts and disclosures in the consolidated financial statements. Our audits also included evaluating the accounting principles used and significant estimates made by management, as well as evaluating the overall presentation of the consolidated financial statements. We believe that our audits provide a reasonable basis for our opinion.

Table of Contents

*Critical Audit Matters*

The critical audit matters communicated below are matters arising from the current period audit of the consolidated financial statements that were communicated or required to be communicated to the audit committee and that: (1) relate to accounts or disclosures that are material to the consolidated financial statements and (2) involved our especially challenging, subjective, or complex judgments. The communication of critical audit matters does not alter in any way our opinion on the consolidated financial statements, taken as a whole, and we are not, by communicating the critical audit matters below, providing separate opinions on the critical audit matters or on the accounts or disclosures to which they relate.

*Stand-alone selling price*

As discussed in Notes 4 and 19 to the consolidated financial statements, the Company's contracts with customers generally contain multiple performance obligations, and the total transaction price is allocated for purposes of recognizing revenue based on relative standalone selling prices. The Company estimates standalone selling prices for fuel cells by considering several inputs, including prices from a limited number of standalone sales as well as the Company's negotiations with customers. The Company also considers its costs to produce fuel cells as well as comparable list prices in estimating standalone selling prices. For services performed on fuel cells and infrastructure, the Company uses an adjusted market assessment approach that considers market conditions and constraints, the Company's market share, pricing strategies and objectives while maximizing the use of available observable inputs obtained from a limited number of historical standalone service renewal prices and negotiations with customers. The Company recognized net revenue from the sales of fuel cells of $(55.1) million and sales of services of $(9.8) million for the year ended December 31, 2020.

We identified the evaluation of the sufficiency of audit evidence obtained related to the standalone selling prices for fuel cells and services as a critical audit matter. Significant auditor judgment was required to evaluate the appropriateness of the estimate of standalone selling prices for fuel cells as well as services performed on fuel cells and infrastructure, because of the nature of the technology, its emerging market acceptance and the Company's limited history of selling these products and services on a standalone basis.

The following are the primary procedures we performed to address this critical audit matter. We evaluated the design and tested the operating effectiveness of certain internal controls related to the Company's process to estimate standalone selling prices. This included controls related to the assessment of the relevance and reliability of the inputs mentioned above. We applied auditor judgment to determine the nature and extent of procedures to be performed over standalone selling prices. We inquired of operational and financial personnel to understand the Company's pricing strategies, negotiations with customers, and prices that customers are willing to pay for fuel cells and services. We evaluated the Company's estimates of standalone selling prices by comparing those estimates to supporting documentation, such as a selection of historical sales transactions, correspondence with customers, and industry research. We evaluated the sufficiency of audit evidence obtained over standalone selling prices by assessing the results of procedures performed, including the appropriateness of the nature of such evidence.

*Evaluation of a waiver of warrant vesting conditions*

As discussed in Note 18 to the consolidated financial statements, in April 2017, the Company issued warrants to a customer to acquire up to 55,286,696 shares of the Company's common stock, the vesting of which was conditioned upon payments made by the customer for the future purchase of goods and services from the Company. On December 31, 2020, the Company waived the warrants' remaining vesting conditions (the Waiver), which resulted in the immediate vesting of all remaining unvested warrants and recognition of a $399.7 million reduction to revenue. The amount of the revenue reduction was determined by the Company's assessment of the number of warrants that were considered probable of vesting under the terms of the original arrangement, based on projections of probable future cash collections.

F-3

Table of Contents

We identified the evaluation of the accounting for and impact of the Waiver as a critical audit matter. A high degree of auditor judgment was required to evaluate the appropriate accounting for the Waiver as a different accounting conclusion could have had a material effect on the consolidated financial statements. Also, the Company's assessment of the number of warrants that were considered probable of vesting immediately prior to the waiver required significant auditor judgment. Specifically, subjective auditor judgment was required to evaluate the Company's projections of probable future cash collections from the customer under the terms of the original arrangement used to determine the probability of vesting.

The following are the primary procedures we performed to address this critical audit matter. We evaluated the design and tested the operating effectiveness of certain internal controls over the Company's accounting for the Waiver, including controls over the Company's process for accounting for the Waiver and the estimate of probable future cash collections from the customer. We evaluated the Company's assessment of the accounting for the Waiver, including the determination that the Waiver resulted an immediate reduction to revenue. We obtained and read the Waiver agreement and inquired of key executives involved in the Waiver transaction as well as the board of directors. To evaluate management's assessment of the number of warrants that were considered probable of vesting under the terms of the original arrangement, we compared the amount of projected probable future cash collections from the customer to either (1) purchase orders received from the customer for fuel cells, infrastructure and service, or (2) historical fuel purchases by the customer.

*Maintenance cost projections in the accrual for loss contracts*

As discussed in Note 4 to the consolidated financial statements, the Company records an accrual for loss contracts if the sum of expected costs of providing maintenance services for fuel cell systems and related infrastructure exceeds related unearned net revenues over the remaining contract term. The Company recorded an accrual for loss contracts of $24.0 million as of December 31, 2020. Maintenance costs are estimated in determining the accrual for loss contracts based upon current service cost levels and the estimated impact of the Company's expected cost savings initiatives. Estimating the impact of the expected cost savings initiatives requires significant judgment. The estimated accrual for loss contracts is sensitive to changes in the assumed cost savings.

We identified the evaluation of maintenance cost projections in the accrual for loss contracts as a critical audit matter. A high degree of auditor judgment was required to evaluate the expected remaining service costs required to fulfill the related customer maintenance contracts. Specifically, assessing the likelihood of achieving as well as the expected impact of the cost savings initiatives required challenging auditor judgment. Minor changes in the expected costs of providing maintenance services could have had a significant effect on the amount of the recorded accrual for loss contracts.

The following are the primary procedures we performed to address this critical audit matter. We inquired of operational and financial personnel to understand the technical elements of planned operational changes and how and when those initiatives are expected to result in cost savings relative to the Company's current cost of providing maintenance services. We obtained underlying documentation supporting expected cost savings associated with certain initiatives, and actual cost savings realized in 2020 in connection with one customer site and compared them to the Company's analysis of expected costs of providing maintenance services utilized in the accrual for loss contracts. We performed sensitivity analyses to assess the impact of possible changes to the expected costs of providing maintenance services on the Company's estimated accrual for loss contracts.

*(signed) KPMG LLP*

We have served as the Company's auditor since 2001.

**Albany, NY**
**May 13, 2021**

F-4

Table of Contents

**Report of Independent Registered Public Accounting Firm**

To the Stockholders and Board of Directors
Plug Power Inc.:

*Opinion on Internal Control Over Financial Reporting*

We have audited Plug Power Inc. and subsidiaries'(the Company) internal control over financial reporting as of December 31, 2020, based on criteria established in *Internal Control - Integrated Framework (2013)* issued by the Committee of Sponsoring Organizations of the Treadway Commission. In our opinion, because of the effect of the material weakness, described below, on the achievement of the objectives of the control criteria, the Company has not maintained effective internal control over financial reporting as of December 31, 2020, based on criteria established in *Internal Control - Integrated Framework (2013)* issued by the Committee of Sponsoring Organizations of the Treadway Commission.

We also have audited, in accordance with the standards of the Public Company Accounting Oversight Board (United States) (PCAOB), the consolidated balance sheets of the Company as of December 31, 2020 and 2019, the related consolidated statements of operations, comprehensive loss, stockholders' equity (deficit), and cash flows for each of the years in the three-year period ended December 31, 2020, and the related notes (collectively, the consolidated financial statements), and our report dated May 13, 2021 expressed an unqualified opinion on those consolidated financial statements.

A material weakness is a deficiency, or a combination of deficiencies, in internal control over financial reporting, such that there is a reasonable possibility that a material misstatement of the company's annual or interim financial statements will not be prevented or detected on a timely basis. The following material weakness has been identified and included in management's assessment:

The Company did not maintain a sufficient complement of trained, knowledgeable resources to execute their responsibilities with respect to internal control over financial reporting for certain financial statement accounts and disclosures. As a consequence, the Company did not conduct an effective risk assessment process that was responsive to changes in the Company's operating environment and did not design and implement effective process-level controls activities in the following areas:

- presentation of operating expenses
- accounting for lease-related transactions
- identification and evaluation of impairment, accrual for loss contracts, certain expense accruals, and deemed dividends; and
- timely identification of adjustments to physical inventory in interim periods

The material weakness was considered in determining the nature, timing, and extent of audit tests applied in our audit of the 2020 consolidated financial statements, and this report does not affect our report on those consolidated financial statements.

The Company acquired Giner ELX, Inc. and United Hydrogen Group Inc. (the Acquired Companies) during 2020, and management excluded from its assessment of the effectiveness of the Company's internal control over financial reporting as of December 31, 2020, the Acquired Companies' internal control over financial reporting associated with total assets of $58.0 million, excluding goodwill and intangible assets of $94.9 million, and total revenues of $7.8 million included in the consolidated financial statements of the Company as of and for the year ended December 31, 2020. Our audit of internal control over financial reporting of the Company also excluded an evaluation of the internal control over financial reporting of the Acquired Companies.

*Basis for Opinion*

The Company's management is responsible for maintaining effective internal control over financial reporting and for its assessment of the effectiveness of internal control over financial reporting, included in the accompanying Management's Annual Report on Internal Control over Financial Reporting. Our responsibility

Table of Contents

is to express an opinion on the Company's internal control over financial reporting based on our audit. We are a public accounting firm registered with the PCAOB and are required to be independent with respect to the Company in accordance with the U.S. federal securities laws and the applicable rules and regulations of the Securities and Exchange Commission and the PCAOB.

We conducted our audit in accordance with the standards of the PCAOB. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether effective internal control over financial reporting was maintained in all material respects. Our audit of internal control over financial reporting included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, and testing and evaluating the design and operating effectiveness of internal control based on the assessed risk. Our audit also included performing such other procedures as we considered necessary in the circumstances. We believe that our audit provides a reasonable basis for our opinion.

*Definition and Limitations of Internal Control Over Financial Reporting*

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (1) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (2) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (3) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

*(signed) KPMG LLP*

Albany, NY
May 13, 2021

F-6

Table of Contents

**Notes to Consolidated Financial Statements (Continued)**

**2. Restatement of Previously Issued Consolidated Financial Statements**

*Restatement Background*

On March 12, 2021, management in concurrence with the Company's Audit Committee of the Board of Directors (the "Audit Committee"), concluded that our 2019 and 2018 consolidated financial statements, included in our Annual Reports on Form 10-K as of and for the fiscal years ended December 31, 2019 and 2018, and our unaudited consolidated financial statements as of and for each of the first three quarterly periods in 2020 and all quarterly periods in 2019, included in our Quarterly Reports on Form 10-Q for the respective periods, (collectively the "Prior Period Financial Statements") should no longer be relied upon due to misstatements that are described below, and that we would restate such financial statements to make the necessary accounting corrections. In addition, we have restated the statement of operations for the three months ended December 31, 2019, which was previously disclosed as a note in its form 10-K for the year ended December 31, 2019. Details of the restated consolidated financial statements as of and for the fiscal years ended December 31, 2019 and 2018 are provided below ("Restatement Items"). In addition, details of the restated interim financial information for each of the quarterly periods in fiscal 2019 and for the first three quarters of fiscal 2020, are presented in Note 3, "Unaudited Quarterly Financial data and Restatement of Previously Issued Unaudited Interim Condensed Consolidated Financial Statements". The Company evaluated the materiality of these errors both qualitatively and quantitatively in accordance with Staff Accounting Bulletin ("SAB") No. 99, Materiality and SAB No. 108, Considering the Effects of Prior Year Misstatements in Current Year Financial Statements, and determined the effect of these corrections were material to the Prior Period Financial Statements. As a result of the material misstatements, we have restated our Prior Period Financial Statements, in accordance with ASC 250, Accounting Changes and Error Corrections (the "Restated Financial Statements").

The Restatements Items reflect adjustments to correct errors on the balance sheets to reduce the carrying amount of certain right of use assets and lease liabilities associated with leases, increase the loss accrual relating to service contracts, a reclassification of costs resulting in a decrease in Operating expenses - Research and development expense and a corresponding increase in Cost of revenue, the recording of a deemed dividend, and correction of a cumulative adjustment upon adoption of a new accounting standard to a correction of an error. The nature and impact of these adjustments are described below and also detailed in the tables below. Also see Note 3, "Unaudited Quarterly Financial Data and Restatement of Previously Issued Unaudited Interim Condensed Consolidated Financial Statements," for the impact of these adjustments on each of the quarterly periods.

*Restatement Items*

**Right of use assets relating to operating leases** - The Company incorrectly calculated the lease liability and the related right of use asset associated with sale/leaseback transactions. The Company sells equipment to financial institutions and leases it back. The Company then uses these assets to fulfill its obligations under Power Purchase Agreements ("PPAs"). There are two elements to the transactions with financial institutions - a sale (and leaseback) of equipment and a debt component. The debt component of the proceeds received from the financial institution relates to the sale of future revenues to be generated from the related PPA. The lease liability and corresponding right of use asset should be based on the present value of the portion of the future payments to the third-party financial institution that represent the lease component (i.e. excluding the portion representing the debt service repayments). Historically, the Company incorrectly included the entire repayment amount when determining the lease liability and corresponding right of use asset. The Company separately recorded a debt obligation related to the cash received for the sale of future revenues. The result of the correction is that at inception of the lease, the lease liability and the corresponding right of use asset were reduced to exclude the double-counting of the debt portion of the obligation. The corrections at December 31, 2019 resulted in the reduction of both the lease liability and right of use asset of $112.7 million. Similar adjustments were made for the balance sheets for the quarterly periods of 2019 and 2020. The lease liability for operating leases and related right of use asset are both presented separately on the consolidated balance sheets. The overall impact on the consolidated statements of operations was not significant to any of the periods presented and related to depreciation, interest expense, and cost of sales.

**Loss accrual provision** - The Company did not properly estimate the loss accrual related to its extended maintenance contracts. As a result of the error in classification of research and development costs discussed below, the Company

F-14

Table of Contents

**Notes to Consolidated Financial Statements (Continued)**

did not consider all relevant historical costs when estimating future service costs when determining whether a loss accrual for extended maintenance contracts was necessary. Additionally, the Company did not consider the service costs related to hydrogen infrastructure, nor the provision for warrants, when estimating the need for a loss accrual on extended maintenance contracts. When properly considering these costs, additional loss accruals for extended maintenance contracts were required to be recorded. The corrections resulted in a ($1.6) million benefit for loss accrual for the year ended December 31, 2019, inclusive of the partial release of the 2018 loss accrual, and a provision for loss accrual of $5.3 million for the year ended December 31, 2018.

**Research and development expense** - The Company did not properly present certain costs related to related to research and development activities. Some of these costs were presented as research and development costs and should have been classified as costs of revenue. Correction of this error resulted in an increase in gross loss of $19.5 million and $21.2 million for the years ended December 31, 2019 and 2018, respectively. The tables below provide a summary of the adjustments between cost of revenue and research and development.

| | As of December 31, 2019 Restatement Adjustments | | As of December 31, 2018 Restatement Adjustments | |
|---|---|---|---|---|
| Cost of revenue: | | | | |
| Services performed on fuel cell systems and related infrastructure | $ | 6,986 | $ | 7,954 |
| Power Purchase Agreements | | 2,539 | | 4,264 |
| Sales of fuel cell systems and related infrastructure | | 1,121 | | 614 |
| Fuel delivered to customers | | 8,846 | | 8,325 |
| **Total cost of revenue** | | 19,492 | | 21,157 |
| | | | | |
| **Research and development** | | (19,492) | | (21,157) |

**Series E Redeemable Convertible Preferred Stock Deemed Dividend** - During 2019, the Company did not properly account for certain conversions of its Series E Redeemable Convertible Preferred Stock Deemed Dividend as a repurchase settled in common stock. The correction of this error resulted in the Company recording a deemed dividend during 2019 for approximately $1.8 million. This error correction had no impact on total equity and increased the net loss attributable to shareholders by $1.8 million.

**Adoption of ASC 842** - The Company determined that the $3.4 million amount previously reported as the cumulative effect of adoption of ASC 842 on January 1, 2018 is actually a correction of errors made in lease accounting through December 31, 2017, under the prior accounting standards. Accordingly, the accumulated deficit at December 31, 2017 has been restated to reflect this accounting.

*Other adjustments*

In addition to the Restatement Items, the Company has corrected other adjustments. While these other adjustments are quantitatively immaterial, individually and in the aggregate, because we are correcting for the material errors, we have decided to correct these other adjustments as well.

Reclassifications have been made, whenever necessary, to prior period financial statements to conform to the current period presentation for the years ended December 31, 2019 and 2018.

F-15

Table of Contents

**Notes to Consolidated Financial Statements (Continued)**

- non-current operating lease liabilities had a decrease of $94.6 million;
- the current finance obligations had a $1.2 million increase;
- the non-current finance obligation had an increase of $1.7 million; and
- other current liabilities decreased $2.7 million.

(c) Loss accrual provision: The correction of this misstatement resulted in an increase of $897 thousand to other current liabilities and an increase of $2.8 million to other long-term liabilities at December 31, 2019.

(d) Other adjustments: Immaterial adjustments at December 31, 2019 resulted in an increase to accounts receivable of $320 thousand. An increase to accrued expenses of $196 thousand. A decrease to deferred revenue of $199 thousand. An increase in convertible senior notes, net of $185 thousand, and a decrease of $163 thousand to additional paid in capital and a $112 thousand decrease to accumulated other comprehensive income.

The following tables present the effect of the Restatement Items, as well as other adjustments, on the Company's consolidated statements of operations for the periods indicated (in thousands, except share and per share amounts):

| | For the Year Ended December 31, 2019 | | | |
| --- | --- | --- | --- | --- |
| | As Previously Reported | Restatement Adjustments | As Restated | Restatement References |
| **Net revenue:** | | | | |
| Sales of fuel cell systems and related infrastructure | $ 149,884 | $ 36 | $ 149,920 | d |
| Services performed on fuel cell systems and related infrastructure | 25,217 | - | 25,217 | |
| Power Purchase Agreements | 25,853 | (300) | 25,553 | d |
| Fuel delivered to customers | 29,099 | - | 29,099 | |
| Other | 186 | - | 186 | |
| Net revenue | 230,239 | (264) | 229,975 | |
| **Cost of revenue:** | | | | |
| Sales of fuel cell systems and related infrastructure | 96,859 | 1,056 | 97,915 | a, d |
| Services performed on fuel cell systems and related infrastructure | 28,801 | 5,781 | 34,582 | a, c,d |
| Benefit for loss contracts related to service | - | (394) | (394) | c |
| Power Purchase Agreements | 40,056 | 1,721 | 41,777 | a, b,d |
| Fuel delivered to customers | 36,357 | 8,890 | 45,247 | a, d |
| Other | 200 | - | 200 | |
| Total cost of revenue | 202,273 | 17,054 | 219,327 | |
| | | | | |
| Gross profit | 27,966 | (17,318) | 10,648 | |
| | | | | |
| **Operating expenses:** | | | | |
| Research and development | 33,675 | (18,616) | 15,059 | a,d |
| Selling, general and administrative | 44,333 | (1,131) | 43,202 | b,d |
| Total operating expenses | 78,008 | (19,747) | 58,261 | |
| | | | | |
| Operating loss | (50,042) | 2,429 | (47,613) | |
| | | | | |
| Interest and other expense, net | (35,502) | (189) | (35,691) | b,d |
| Change in fair value of common stock warrant liability | 79 | - | 79 | |
| Gain (loss) on extinguishment of debt | - | (518) | (518) | d |
| | | | | |
| Loss before income taxes | $ (85,465) | $ 1,722 | $ (83,743) | |
| | | | | |
| Income tax benefit | - | - | - | |
| | | | | |
| Net loss attributable to the Company | $ (85,465) | $ 1,722 | $ (83,743) | |
| | | | | |
| Preferred stock dividends declared, deemed dividends and accretion of discount | (52) | (1,760) | (1,812) | e |
| Net loss attributable to common stockholders | $ (85,517) | $ (38) | $ (85,555) | |
| | | | | |
| **Net loss per share:** | | | | |
| Basic and diluted | $ (0.36) | | $ (0.36) | |
| | | | | |
| Weighted average number of common stock outstanding | 237,152,780 | | 237,152,780 | |

**For the year ended December 31, 2019**

(a) Research and development: The correction of this misstatement resulted in a net decrease of $19.5 million to research and development, and an increase of $1.1 million to the cost of revenue of fuel cell systems and related infrastructure, an increase of $7 million to the cost of revenue of services performed on fuel cell systems and related infrastructure, an increase of $2.5 million to the cost of power purchase agreements and an increase in the cost of fuel delivered to customers of $8.9 million at December 31, 2019.

(b) Right of use asset: The correction of this misstatement resulted in a net decrease to cost of revenue for power purchase agreements of $747 thousand. An increase to selling, general, and administrative expense of $25 thousand, and an increase to interest and other expense, net of $522 thousand.

(c) Loss accrual provision: The correction of this misstatement resulted in a net decrease to cost of revenue for services performed on fuel cell systems and related infrastructure of $1.2 million and a net decrease to the provision for loss contracts related to service of $394 thousand for the period ended December 31, 2019.

(d) Other adjustments: Immaterial adjustments for the period ended December 31, 2019 resulted in the following: a net increase of $36 thousand to revenue from sales of fuel cell systems and related infrastructure. A net decrease to revenue from power purchase agreements of $300 thousand. A net decrease of $65 thousand to the cost of revenue for sales of fuel cell systems and related infrastructure. A net increase to the cost of revenue for services performed on fuel cell systems and related infrastructure of $44 thousand. A net decrease to cost of revenue for power purchase agreements of $70 thousand. A net increase of $44 thousand to cost of revenue related to fuel delivered to customers. A net decrease to research and development expense of $876 thousand. A net decrease to selling general and administrative expense of $1.1 million, a net increase to interest and other expense, net of $185 thousand and an increase of $518 thousand loss on the extinguisment of debt (which was previously reported as interest and other expense, net of $518 thousand).

(e) Series E redeemable convertible preferred stock deemed dividend: The correction of this misstatement resulted in a net increase of $1.8 million to preferred stock dividends declared, deemed dividends and accretion of discount.

Table of Contents

**Notes to Consolidated Financial Statements (Continued)**

| | For the Year Ended December 31, 2018 | | | | |
|---|---|---|---|---|---|
| | As Previously Reported | Restatement Adjustments | As Restated | | Restatement References |
| **Net revenue:** | | | | | |
| Sales of fuel cell systems and related infrastructure | $ 107,292 | $ (117) | $ 107,175 | | d |
| Services performed on fuel cell systems and related infrastructure | 22,002 | - | 22,002 | | |
| Power Purchase Agreements | 22,869 | (300) | 22,569 | | d |
| Fuel delivered to customers | 22,469 | - | 22,469 | | |
| Net revenue | 174,632 | (417) | 174,215 | | |
| **Cost of revenue:** | | | | | |
| Sales of fuel cell systems and related infrastructure | 84,439 | 766 | 85,205 | | a,d |
| Services performed on fuel cell systems and related infrastructure | 23,698 | 8,573 | 32,271 | | a, d |
| Provision for loss contracts related to service | - | 5,345 | 5,345 | | c |
| Power Purchase Agreements | 36,161 | 5,200 | 41,361 | | a, b |
| Fuel delivered to customers | 27,712 | 8,325 | 36,037 | | a |
| Total cost of revenue | 172,010 | 28,209 | 200,219 | | |
| | | | | | |
| Gross (loss) profit | 2,622 | (28,626) | (26,004) | | |
| | | | | | |
| **Operating expenses:** | | | | | |
| Research and development | 33,907 | (21,157) | 12,750 | | a |
| Selling, general and administrative | 38,198 | (513) | 37,685 | | d |
| Total operating expenses | 72,105 | (21,670) | 50,435 | | |
| | | | | | |
| Operating loss | (69,483) | (6,956) | (76,439) | | |
| | | | | | |
| Interest and other expense, net | (22,135) | (615) | (22,750) | | b |
| Change in fair value of common stock warrant liability | 4,286 | - | 4,286 | | |
| | | | | | |
| Loss before income taxes | $ (87,332) | $ (7,571) | $ (94,903) | | |
| | | | | | |
| Income tax benefit | 9,217 | 78 | 9,295 | | d |
| | | | | | |
| Net loss attributable to the Company | $ (78,115) | $ (7,493) | $ (85,608) | | |
| | | | | | |
| Preferred stock dividends declared, deemed dividends and accretion of discount | (52) | - | (52) | | |
| Net loss attributable to common stockholders | $ (78,167) | $ (7,493) | $ (85,660) | | |
| | | | | | |
| **Net loss per share:** | | | | | |
| Basic and diluted | $ (0.36) | | $ (0.39) | | |
| | | | | | |
| Weighted average number of common stock outstanding | 218,882,337 | | 218,882,337 | | |

**For the year ended December 31, 2018**

(a)  Research and development: The correction of this misstatement resulted in a net decrease of $21.2 million to research and development, and an increase of $614 thousand to the cost of sales of fuel cell systems and related infrastructure, an increase of $8.0 million to the cost of services performed on fuel cell systems and related infrastructure, an increase of $4.2 million to the cost of power purchase agreements and an increase in the cost of fuel delivered to customers of $8.3 million at December 31, 2018.

(b)  Right of use asset: The correction of this misstatement resulted in a net increase to cost of revenue for power purchase agreements of $937 thousand, and an increase to interest and other expense, net of $615 thousand.

(c)  Loss accrual provision: The correction of this misstatement resulted in a net increase to the provision for loss contracts related to service of $5.3 million for the period ended December 31, 2018.

(d)  Other adjustments: Immaterial adjustments for the period ended December 31, 2018 resulted in the following: a net decrease of $117 thousand to revenue from sales of fuel cell systems and related infrastructure. A net decrease to revenue from power purchase agreements of $300 thousand. A net increase of $152 thousand to the cost of revenue for sales of fuel cell systems and related infrastructure. A net increase to the cost of revenue for services performed on fuel cell systems and related infrastructure of $619 thousand. A net decrease to selling general and administrative expense of $513 thousand and an increase to the income tax benefit of $78 thousand.

The following tables present the effect of the Restatement Items, as well as other adjustments, on the Company's consolidated statements of comprehensive loss for the periods indicated (in thousands):

| | For the year ended December 31, 2019 | | | For the year ended December 31, 2018 | | | Restatement References |
|---|---|---|---|---|---|---|---|
| | As Previously Reported | Cumulative Adjustments | As Restated | As Previously Reported | Cumulative Adjustments | As Restated | |
| Net loss attributable to the Company | $ (85,465) | $ 1,722 | $ (83,743) | $ (78,115) | $ (7,493) | $ (85,608) | |
| Other comprehensive loss - foreign currency translation adjustment | (184) | (112) | (296) | (610) | - | (610) | b |
| Comprehensive loss attributable to the Company | $ (85,649) | $ 1,610 | $ (84,039) | $ (78,725) | $ (7,493) | $ (86,218) | |
| | | | | | | | |
| Preferred stock dividends declared, deemed dividends and accretion of discount | (52) | (1,760) | (1,812) | (52) | - | (52) | a |
| Comprehensive loss attributable to common stockholders | (85,701) | (150) | (85,851) | (78,777) | (7,493) | (86,270) | |

**For the year ened December 31, 2019 and 2018**

(a)  Series E convertible preferred stock deemed dividend: The correction of this misstatement resulted in a net decrease of $1.8 million to preferred stock dividends declared, deemed dividends and accretion of discount to the period ended December 31, 2019.

F-18

Table of Contents

**Notes to Consolidated Financial Statements (Continued)**

| | For the Year Ended December 31, 2018 | | | | |
| --- | --- | --- | --- | --- | --- |
| | As previously Reported | Restatement Adjustments | | As Restated | Restatement References |
| **Operating Activities** | | | | | |
| Net loss attributable to the Company | $ (78,115) | $ (7,493) | $ | (85,608) | a |
| Adjustments to reconcile net loss to net cash used in operating activities: | | | | | |
| Depreciation of long-lived assets | 11,014 | 818 | | 11,832 | b, d |
| Amortization of intangible assets | 693 | - | | 693 | |
| Stock-based compensation | 8,771 | - | | 8,771 | |
| Provision for bad debts and other assets | 1,626 | - | | 1,626 | |
| Amortization of debt issuance costs and discount on convertible senior notes | 6,347 | - | | 6,347 | |
| Provision for common stock warrants | 10,190 | - | | 10,190 | |
| Change in fair value of common stock warrant liability | (4,286) | - | | (4,286) | |
| Income tax benefit | (9,217) | (78) | | (9,295) | d |
| Loss on service contracts | - | 5,345 | | 5,345 | c |
| Changes in operating assets and liabilities that provide (use) cash: | | | | | |
| Accounts receivable | (14,398) | (268) | | (14,666) | d |
| Inventory | 19,041 | 152 | | 19,193 | d |
| Prepaid expenses, and other assets | (4,654) | - | | (4,654) | |
| Accounts payable, accrued expenses, and other liabilities | (10,266) | 106 | | (10,160) | d |
| Deferred revenue | 5,637 | 685 | | 6,322 | d |
| **Net cash used in operating activities** | (57,617) | (733) | | (58,350) | |
| **Investing Activities** | | | | | |
| Purchases of property, plant and equipment | (5,142) | - | | (5,142) | |
| Purchases of equipment related to PPA and equipment related to fuel delivered to customers | (13,501) | - | | (13,501) | |
| Purchase of intangible assets | (929) | - | | (929) | |
| **Net cash used in investing activities** | (19,572) | - | | (19,572) | |
| **Financing Activities** | | | | | |
| Proceeds from issuance of preferred stock and warrants, net of transaction costs | 30,934 | - | | 30,934 | |
| Proceeds from public offerings, net of transaction costs | 7,195 | - | | 7,195 | |
| Proceeds from exercise of stock options | 138 | - | | 138 | |
| Proceeds from issuance of convertible senior notes, net | 95,856 | - | | 95,856 | |
| Purchase of capped calls and common stock forward | (43,500) | - | | (43,500) | |
| Principal payments on long-term debt | (16,190) | - | | (16,190) | |
| Proceeds from finance obligations | 76,175 | | | 76,175 | |
| Repayments of finance obligations | (31,264) | 733 | | (30,531) | b |
| **Net cash provided by financing activities** | 119,344 | 733 | | 120,077 | |
| **Effect of exchange rate changes on cash** | (57) | - | | (57) | |
| **Increase in cash, cash equivalents and restricted cash** | 42,098 | - | | 42,098 | |
| **Cash, cash equivalents, and restricted cash beginning of period** | 68,055 | - | | 68,055 | |
| Cash, cash equivalents, and restricted cash end of period | $ 110,153 | $ - | $ | 110,153 | |
| | | | | | |
| Supplemental disclosure of cash flow information | | | | | |
| Cash paid for interest | $ 13,057 | $ - | | 13,057 | |
| | | | | | |
| Summary of non-cash investing and financing activity | | | | | |
| Recognition of right of use assets | $ 79,057 | $ (37,378) | $ | 41,679 | b |
| Net transfers between inventory and long-lived assets | 18,175 | - | | 18,175 | |

**For the year ended December 31, 2018**

(a)  Refer to descriptions of the adjustments and their impact on net loss in the Consolidated Statement of Operations and Consolidated Balance Sheets sections for the year ended December 31, 2018 above.

(b)  Right of use asset: The correction of this misstatement resulted in a net increase to operating cashflows of $818 thousand and a net increase to financing cash flows of $733 thousand for the period ended December 31, 2018. In addition, there was a net decrease of $37.4 million to the non-cash investing and financing activity related to the recognition of the right of use asset

(c)  Provision for loss contracts related to service: The correction of this misstatement resulted in a net increase to operating cashflows of $5.3 million for the period ended December 31 2018.

(d)  Other adjustments: Immaterial adjustments resulted in an net increase to cash used in operating cash flows of $597 thousand for the period ended December 31 2018.

**3. Unaudited Quarterly Financial data and Restatement of Previously Issued Unaudited Interim Condensed Consolidated Financial Statements**

The following tables below include corrections to the prior period results, and include the Restatement Items and other adjustments included in Note 2, "Restatement of Previously Issued Consolidated Financial Statements," as well as the following:

**Bonus Accrual** - There was a $5.3 million understatement of bonus expense and related payroll expense for the three months ended September 30, 2020 due to the Company not properly estimating the bonus expense for the nine month period ended September 30, 2020.

F-21

Table of Contents

**Notes to Consolidated Financial Statements (Continued)**

**Right of Use assets and lease liabilities** - There was a $2.4 million understatement of right of use assets and lease liabilities at September 30, 2020 due to the Company not properly recognizing lease liabilities and right of use assets for certain leases that renewed during the third quarter of 2020.

**Loss accrual provision** - There was a $21.0 understatement of the provision for loss contracts as of September 30, 2020 due to the Company not properly estimating the loss accrual related to extended maintenance contracts.

*The summary of the quarterly statement of operations are presented as follows:*

| | Quarters ended | | | |
| --- | --- | --- | --- | --- |
| | As Restated | | | |
| | March 31, 2020 | June 30, 2020 | September 30, 2020 | December 31, 2020 |
| Net revenue: | | | | |
| Sales of fuel cell systems and related infrastructure | $ 20,468 | $ 47,746 | $ 83,662 | $ (246,171) |
| Services performed on fuel cell systems and related infrastructure | 6,521 | 6,236 | 6,829 | (29,387) |
| Power Purchase Agreements | 6,421 | 6,579 | 6,629 | 6,991 |
| Fuel delivered to customers | 7,333 | 7,372 | 9,831 | (40,608) |
| Other | 76 | 62 | 97 | 76 |
| Net revenue | 40,819 | 67,995 | 107,048 | (309,099) |
| Gross loss | (9,703) | (15) | (28,584) | (431,114) |
| Operating expenses | 15,883 | 26,517 | 25,726 | 46,660 |
| Operating loss | (25,586) | (26,532) | (54,310) | (477,774) |
| Net loss attributable to common stockholders | (37,445) | (9,414) | (65,217) | (484,105) |
| Loss per share: | | | | |
| Basic and Diluted | $ (0.12) | $ (0.03) | $ (0.18) | $ (1.35) |

| | Quarters ended | | | |
| --- | --- | --- | --- | --- |
| | As Restated | | | |
| | March 31, 2019 | June 30, 2019 | September 30, 2019 | December 31, 2019 |
| Net revenue: | | | | |
| Sales of fuel cell systems and related infrastructure | $ 2,550 | $ 38,702 | $ 38,883 | $ 69,785 |
| Services performed on fuel cell systems and related infrastructure | 6,343 | 5,341 | 6,205 | 7,328 |
| Power Purchase Agreements | 6,035 | 6,334 | 6,520 | 6,664 |
| Fuel delivered to customers | 6,582 | 7,089 | 7,649 | 7,779 |
| Other | - | - | 135 | 51 |
| Net revenue | 21,510 | 57,466 | 59,392 | 91,607 |
| Gross (loss) profit | (7,740) | 6,142 | 4,500 | 7,746 |
| Operating expenses | 12,227 | 17,221 | 13,958 | 14,855 |
| Operating loss | (19,967) | (11,079) | (9,458) | (7,109) |
| Net loss attributable to common stockholders | (30,560) | (17,351) | (18,366) | (19,277) |
| Loss per share: | | | | |
| Basic and Diluted | $ (0.14) | $ (0.08) | $ (0.08) | $ (0.07) |

F-22

Table of Contents

**Notes to Consolidated Financial Statements (Continued)**

- $2.1 million was reclassified from non-current finance obligations to non-current finance lease liabilities.

(b) The correction of the misstatement associated with the right of use assets relating to operating leases resulted in the following at March 31, 2019:

- the right of use assets related to operating leases, net had a decrease of $36.1 million;
- equipment related to power purchase agreements and fuel delivered to customers, net had an increase of $432 thousand;
- current operating lease liabilities had a decrease of $6.1 million;
- non-current operating lease liabilities had a decrease of $28.6 million; and
- the current and non-current finance obligations had an increase of $360 thousand and $19 thousand.

(c) Loss accrual provision: The correction of this misstatement resulted in an increase of $1.5 million to other current liabilities and an increase of $3.7 million to other long-term liabilities at March 31, 2019.

(d) Other adjustments: Immaterial adjustments at March 31, 2019 resulted in the following: Adjustments related to increases in accounts receivable of $245 thousand, a decrease in deferred revenue of $469 thousand, and decrease in additional paid in capital of $78 thousand.

The following tables present the effect of the Restatement Items, as well as other adjustments, on the Company's unaudited interim condensed consolidated statements of operations for the periods indicated (in thousands, except per share):

| | For the three months ended September 30, 2020 | | | For the nine months ended September 30, 2020 | | | Restatement References |
|---|---|---|---|---|---|---|---|
| | As Previously Reported | Restatement Adjustments | As Restated | As Previously Reported | Restatement Adjustments | As Restated | |
| **Net revenue:** | | | | | | | |
| Sales of fuel cell systems and related infrastructure | $ 83,528 | $ 134 | $ 83,662 | $ 151,661 | $ 215 | $ 151,876 | e |
| Services performed on fuel cell systems and related infrastructure | 6,829 | - | 6,829 | 19,586 | - | 19,586 | |
| Power Purchase Agreements | 6,704 | (75) | 6,629 | 19,854 | (225) | 19,629 | e |
| Fuel delivered to customers | 9,831 | - | 9,831 | 24,536 | - | 24,536 | |
| Other | 97 | - | 97 | 235 | - | 235 | |
| Net revenue | 106,989 | 59 | 107,048 | 215,872 | (10) | 215,862 | |
| **Cost of revenue:** | | | | | | | |
| Sales of fuel cell systems and related infrastructure | 68,509 | 919 | 69,428 | 115,929 | 1,361 | 117,290 | a,d,e |
| Services performed on fuel cell systems and related infrastructure | 7,074 | 2,106 | 9,180 | 21,746 | 5,554 | 27,300 | a,b,d |
| Provision for loss contracts related to service | 4,306 | 20,841 | 25,147 | 4,306 | 21,642 | 25,948 | b |
| Power Purchase Agreements | 14,087 | 657 | 14,744 | 42,034 | 1,985 | 44,019 | a,c,e |
| Fuel delivered to customers | 14,172 | 2,830 | 17,002 | 32,267 | 7,065 | 39,332 | a,d |
| Other | 131 | - | 131 | 275 | - | 275 | |
| Total cost of revenue | 108,279 | 27,353 | 135,632 | 216,557 | 37,607 | 254,164 | |
| | | | | | | | |
| Gross loss | (1,290) | (27,294) | (28,584) | (685) | (37,617) | (38,302) | |
| | | | | | | | |
| **Operating expenses:** | | | | | | | |
| Research and development | 11,964 | (4,578) | 7,386 | 32,133 | (15,100) | 17,033 | a,d |
| Selling, general and administrative | 14,277 | 2,933 | 17,210 | 46,948 | 3,015 | 49,963 | c,d |
| Change in fair value of contingent consideration | - | 1,130 | 1,130 | - | 1,130 | 1,130 | f |
| Total operating expenses | 26,241 | (515) | 25,726 | 79,081 | (10,955) | 68,126 | |
| | | | | | | | |
| Operating loss | (27,531) | (26,779) | (54,310) | (79,766) | (26,662) | (106,428) | |
| | | | | | | | |
| Interest and other expense, net | (17,241) | (310) | (17,551) | (42,022) | (837) | (42,859) | c |
| Change in fair value of contingent consideration | (1,130) | 1,130 | - | (1,130) | 1,130 | - | f |
| Gain on extinguishment of debt | - | - | - | 13,222 | - | 13,222 | |
| | | | | | | | |
| Loss before income taxes | $ (45,902) | $ (25,959) | $ (71,861) | $ (109,696) | $ (26,369) | $ (136,065) | |
| | | | | | | | |
| Income tax benefit | 6,523 | 121 | 6,644 | 24,182 | (167) | 24,015 | e |
| | | | | | | | |
| Net loss attributable to the Company | $ (39,379) | $ (25,838) | $ (65,217) | $ (85,514) | $ (26,536) | $ (112,050) | |
| | | | | | | | |
| Preferred stock dividends declared, deemed dividends and accretion of discount | - | - | - | (19) | (7) | (26) | e |
| | | | | | | | |
| Net loss attributable to common shareholders | $ (39,379) | $ (25,838) | $ (65,217) | $ (85,533) | $ (26,543) | $ (112,076) | |
| | | | | | | | |
| **Net loss per share:** | | | | | | | |
| Basic and diluted | $ (0.11) | | $ (0.18) | $ (0.26) | | $ (0.34) | |
| | | | | | | | |
| Weighted average number of common shares outstanding | 371,010,544 | | 371,010,544 | 330,949,265 | | 330,949,265 | |

**For the three months ended September 30, 2020**

(a) Research and development: The correction of this misstatement resulted in a net decrease of $5.5 million to research and development, and an increase of $232 thousand to the cost of sales of fuel cell systems and related infrastructure, an increase of $1.5 million to the cost of service performed on fuel cell systems and related infrastructure, an increase of $955 thousand to the cost of Power Purchase Agreements and an increase in the cost of fuel delivered to customers of $2.8 million for the three months ended September 30, 2020.

(b) Provision for loss contracts related to service: The correction of this misstatement resulted in a net increase of $20.8 million to the provision for loss contracts and a $315 thousand decrease in the cost of services performed on fuel cell systems and related infrastructure for the three months ended September 30, 2020.

F-30

Table of Contents

## Notes to Consolidated Financial Statements (Continued)

(c) Right of use asset: The correction of this misstatement resulted in a net decrease of $280 thousand to the cost of Power Purchase Agreements and a net decrease of $56 thousand to selling, general and administrative expenses, and net increase in interest and other expense of $310 thousand for the three months ended September 30, 2020.

(d) Bonus Accrual: Adjustments related to the under accrual for bonus expenses resulted in an increase in cost of sales of fuel cell systems and related infrastructure of $584 thousand, increase in cost of services performed on fuel cell systems and related infrastructure of $930 thousand, increase in cost of fuel delivered to customers of $56 thousand, an increase in research and development expense of $872 thousand, and an increase in selling and general administration expenses of $2.9 million for the three months ended September 30, 2020.

(e) Other adjustments: Immaterial adjustments for the three months ended September 30, 2020 resulted in a net increase of $134 thousand to revenue from the sales of fuel cell and systems and related infrastructure, a net decrease of $75 thousand in revenue from Power Purchase Agreements and a net decrease of $18 thousand in cost of revenue related to Power Purchase Agreements, an increase of $103 thousand in the cost of revenue related to the sales of fuel cell systems and related infrastructure and an increase to the income tax benefit of $121 thousand.

(f) Contingent Consideration: The correction of this misstatement resulted in a reclassification of $1.1 million to operating expenses.

**For the nine months ended September 30, 2020**

(a) Research and development: The correction of this misstatement resulted in a net decrease of $15.9 million to research and development, and an increase of $674 thousand to the cost of sales of fuel cell systems and related infrastructure, an increase of $5.5 million to the cost of service performed on fuel cell systems and related infrastructure, and increase of $2.8 million to the cost of Power Purchase Agreements and an increase in the cost of fuel delivered to customer of $7 million for the nine months ended September 30 2020.

(b) Provision for loss contracts related to service: The correction of this misstatement resulted in a net increase of $21.6 million to the provision for loss contracts and a $839 thousand decrease in the cost of services performed on fuel cell systems and related infrastructure for the nine months ended September 30, 2020.

(c) Right of use asset: The correction of this misstatement resulted in a net decrease of $788 thousand to the cost of Power Purchase Agreements and a net decrease of $138 thousand to selling, general and administrative expenses, and a net increase of $837 thousand in interest and other expenses for the nine months ended September 30, 2020.

(d) Bonus Accrual: Adjustments related to the under accrual for bonus expenses resulted in an increase in cost of sales of fuel cell systems and related infrastructure of $584 thousand, increase in cost of services performed on fuel cell systems and related infrastructure of $931 thousand, increase in cost of fuel delivered to customers of $56 thousand, an increase in research and development expense of $872 thousand, and an increase in selling and general administration expenses of $2.9 million for the nine months ended September 30, 2020.

(e) Other adjustments: Immaterial adjustments for the nine months ended September 30, 2020 resulted in a net increase of $215 thousand to revenue from the sales of fuel cell and systems and related infrastructure a net decrease of $225 thousand in revenue from power purchase agreements and a net decrease of $54 thousand in cost of revenue related to Power Purchase Agreements, an increase of $103 thousand in the cost of revenue related to the sales of fuel cell systems and related infrastructure, a decrease to the income tax benefit of $167 thousand and an increase in preferred stock dividends declared, deemed dividends and accretion of discount of $7 thousand.

(f) Contingent Consideration: The correction of this misstatement resulted in a reclassification of $1.1 million to operating expenses.

| | For the three months ended June 30, 2020 | | | For the six months ended June 30, 2020 | | | Restatement References |
|---|---|---|---|---|---|---|---|
| | As Previously Reported | Restatement Adjustments | As Restated | As Previously Reported | Restatement Adjustments | As Restated | |
| Net revenue: | | | | | | | |
| Sales of fuel cell systems and related infrastructure | $ 47,746 | $ - | $ 47,746 | $ 68,133 | $ 81 | $ 68,214 | d |
| Services performed on fuel cell systems and related infrastructure | 6,236 | - | 6,236 | 12,757 | - | 12,757 | |
| Power Purchase Agreements | 6,654 | (75) | 6,579 | 13,150 | (150) | 13,000 | d |
| Fuel delivered to customers | 7,372 | - | 7,372 | 14,705 | - | 14,705 | |
| Other | 62 | - | 62 | 138 | - | 138 | |
| Net revenue | 68,070 | (75) | 67,995 | 108,883 | (69) | 108,814 | |
| Cost of revenue: | | | | | | | |
| Sales of fuel cell systems and related infrastructure | 33,676 | 212 | 33,888 | 47,420 | 442 | 47,862 | a |
| Services performed on fuel cell systems and related infrastructure | 6,491 | 1,282 | 7,773 | 14,672 | 3,448 | 18,120 | a,b |
| Provision for loss contracts related to service | - | 706 | 706 | - | 801 | 801 | b |
| Power Purchase Agreements | 13,704 | 800 | 14,504 | 27,947 | 1,328 | 29,275 | a, c, d |
| Fuel delivered to customers | 9,060 | 2,016 | 11,076 | 18,095 | 4,235 | 22,330 | a |
| Other | 63 | - | 63 | 144 | - | 144 | |
| Total cost of revenue | 62,994 | 5,016 | 68,010 | 108,278 | 10,254 | 118,532 | |
| | | | | | | | |
| Gross (loss) profit | 5,076 | (5,091) | (15) | 605 | (10,323) | (9,718) | |
| | | | | | | | |
| Operating expenses: | | | | | | | |
| Research and development | 9,757 | (4,884) | 4,873 | 20,169 | (10,522) | 9,647 | a |
| Selling, general and administrative | 21,658 | (14) | 21,644 | 32,671 | 82 | 32,753 | c |
| Total operating expenses | 31,415 | (4,898) | 26,517 | 52,840 | (10,440) | 42,400 | |
| | | | | | | | |
| Operating loss | (26,339) | (193) | (26,532) | (52,235) | 117 | (52,118) | |
| | | | | | | | |
| Interest and other expense, net | (13,198) | (264) | (13,462) | (24,781) | (527) | (25,308) | c |
| Gain on extinguishment of debt | 13,222 | - | 13,222 | 13,222 | - | 13,222 | |
| | | | | | | | |
| Loss before income taxes | $ (26,315) | $ (457) | $ (26,772) | $ (63,794) | $ (410) | $ (64,204) | |
| | | | | | | | |
| Income tax benefit | 17,659 | (288) | 17,371 | 17,659 | (288) | 17,371 | d |
| | | | | | | | |
| Net loss attributable to the Company | $ (8,656) | $ (745) | $ (9,401) | $ (46,135) | $ (698) | $ (46,833) | |
| | | | | | | | |
| Preferred stock dividends declared, deemed dividends and accretion of discount | (13) | - | (13) | (19) | (7) | (26) | d |
| | | | | | | | |
| Net loss attributable to common stockholders | $ (8,669) | $ (745) | $ (9,414) | $ (46,154) | $ (705) | $ (46,859) | |
| | | | | | | | |
| Net loss per share: | | | | | | | |
| Basic and diluted | $ (0.03) | | $ (0.03) | $ (0.15) | | $ (0.15) | |
| | | | | | | | |
| Weighted average number of common shares outstanding | 316,645,050 | | 316,645,050 | 310,918,626 | | 310,918,626 | |

F-31

Table of Contents

## Notes to Consolidated Financial Statements (Continued)

**For the three months ended June 30, 2020**

(a) Research and development: The correction of this misstatement resulted in a net decrease of $ 4.9 million to research and development, and an increase of $212 thousand to the cost of sales of fuel cell systems and related infrastructure, an increase of $1.6 million to the cost of service performed on fuel cell systems and related infrastructure, an increase of $1.1 million to the cost of Power Purchase Agreements and an increase in the cost of fuel delivered to customers of $2.0 million for the three months ended June 30, 2020.

(b) Provision for loss contracts related to service: The correction of this misstatement resulted in a net increase of $706 thousand to the provision for loss contracts and a $315 thousand decrease in the cost of services performed on fuel cell systems and related infrastructure for the three months ended June 30, 2020.

(c) Right of use asset: The correction of this misstatement resulted in a net decrease of $255 thousand to the cost of Power Purchase Agreements and a net decrease of $14 thousand to selling, general and administrative expenses, and a net increase to interest and other expenses of $264 thousand for the three months ended June 30, 2020.

(d) Other adjustments: Immaterial adjustments for the three months ended June 30, 2020 resulted in a net decrease of $75 thousand from revenue from Power Purchase Agreements, a net decrease of $18 thousand in the cost of Power Purchase Agreements and a net decrease of $288 thousand in income tax benefit.

**For the six months ended June 30, 2020**

(a) Research and development: The correction of this misstatement resulted in a net decrease of $10.5 million to research and development, and an increase of $442 thousand to the cost of sales of fuel cell systems and related infrastructure, an increase of $4.0 million to the cost of service performed on fuel cell systems and related infrastructure, an increase of $1.9 million to the cost of Power Purchase Agreements and an increase in the cost of fuel delivered to customers of $4.2 million for the six months ended June 30, 2020.

(b) Provision for loss contracts related to service: The correction of this misstatement resulted in a net increase of $801 thousand to the provision for loss contracts and a $524 thousand decrease in the cost of services performed on fuel cell systems and related infrastructure for the six months ended June 30, 2020.

(c) Right of use asset: The correction of this misstatement resulted in a net decrease of $508 thousand to the cost of Power Purchase Agreements, a net increase of $82 thousand to selling, general and administrative expenses and a net increase of $527 thousand to interest and other expenses for the six months ended June 30, 2020.

(d) Other adjustments: Immaterial adjustments for the six months ended June 30, 2020 resulted in a net increase of $81 thousand to revenue from the sales of fuel cell and systems and related infrastructure, a net decrease of $150 thousand in revenue from Power Purchase Agreements, a net decrease of $36 thousand in cost of revenue related to Power Purchase Agreements and a decrease to the income tax benefit of $288 thousand. A net decrease of $7 thousand related to preferred stock dividends.

| | For the three months ended March 31, 2020 | | | | Restatement References |
|---|---|---|---|---|---|
| | As Previously Reported | Restatement Adjustments | | As Restated | |
| **Net revenue:** | | | | | |
| Sales of fuel cell systems and related infrastructure | $ 20,387 | $ 81 | $ | 20,468 | d |
| Services performed on fuel cell systems and related infrastructure | 6,521 | - | | 6,521 | |
| Power Purchase Agreements | 6,496 | (75) | | 6,421 | d |
| Fuel delivered to customers | 7,333 | - | | 7,333 | |
| Other | 76 | - | | 76 | |
| Net revenue | 40,813 | 6 | | 40,819 | |
| **Cost of revenue:** | | | | | |
| Sales of fuel cell systems and related infrastructure | 13,744 | 230 | | 13,974 | a |
| Services performed on fuel cell systems and related infrastructure | 8,181 | 2,166 | | 10,347 | a,b |
| Provision for loss contracts related to service | - | 95 | | 95 | b |
| Power Purchase Agreements | 14,243 | 528 | | 14,771 | a,c,d |
| Fuel delivered to customers | 9,035 | 2,219 | | 11,254 | a |
| Other | 81 | - | | 81 | |
| Total cost of revenue | 45,284 | 5,238 | | 50,522 | |
| **Gross loss** | (4,471) | (5,232) | | (9,703) | |
| **Operating expenses:** | | | | | |
| Research and development | 10,412 | (5,638) | | 4,774 | a |
| Selling, general and administrative | 11,013 | 96 | | 11,109 | c |
| Total operating expenses | 21,425 | (5,542) | | 15,883 | |
| **Operating loss** | (25,896) | 310 | | (25,586) | |
| Interest and other expense, net | (11,583) | (263) | | (11,846) | c |
| Gain (loss) on extinguishment of debt | - | - | | - | |
| Loss before income taxes | $ (37,479) | $ 47 | $ | (37,432) | |
| Income tax benefit | - | - | | - | |
| Net loss attributable to the Company | $ (37,479) | $ 47 | $ | (37,432) | |
| Preferred stock dividends declared, deemed dividends and accretion of discount | (13) | - | | (13) | |
| Net loss attributable to common stockholders | $ (37,492) | $ 47 | $ | (37,445) | |
| **Net loss per share:** | | | | | |
| Basic and diluted | $ (0.12) | | $ | (0.12) | |
| Weighted average number of common shares outstanding | 305,192,201 | | | 305,192,201 | |

**For the three months ended March 31, 2020**

a) Research and development: The correction of this misstatement resulted in a net decrease of $5.6 million to research and development, and an increase of $230 thousand to the cost of sales of fuel cell systems and related infrastructure, an increase of $2.4 million to the cost of service performed on fuel cell systems and related infrastructure, and increase of $799 thousand to the cost of Power Purchase Agreements and an increase in the cost of fuel delivered to customer of $2.2 million for the three months ended March 31, 2020.

b) Provision for loss contracts related to service: The correction of this misstatement resulted in a net increase of $95 thousand to the provision for loss contracts and a net decrease of $224 thousand in the costs of services performed on fuel cell systems and related infrastructure for the three months ended March 31, 2020.

c) Right of use asset: The correction of this misstatement resulted in a net decrease of $253 to the cost of power purchase agreements, a net increase of $96 thousand to selling, general and administrative expenses, and a net increase in interest and other expenses of $262 thousand for the three months ended March 31, 2020.

d) Other adjustments: Immaterial adjustments for the three months ended June 30, 2020 resulted in a net decrease of $75 thousand from revenue from Power Purchase Agreements and a net increase of $81 thousand from revenue related to fuel cell systems and related infrastructure.